# EXHIBIT A

**TO DECLARATION OF HAL PORET IN SUPPORT OF PLAINTIFF DEERE & COMPANY'S MOTION FOR SUMMARY JUDGMENT**

**EXPERT REPORT OF HAL PORET REGARDING (1) SURVEY TO ASSESS THE EXTENT TO WHICH THERE IS A LIKELIHOOD OF CONFUSION OR LIKELIHOOD OF DILUTION CREATED BY THE COLOR SCHEME OF CERTAIN SCHABEN AND AG-SPRAY AGRICULTURAL EQUIPMENT AND (2) SURVEY TO ASSESS WHETHER THE DEERE COLOR SCHEME IS FAMOUS**

REPORT PREPARED FOR:
Covington & Burling LLP

PREPARED BY:
Hal Poret
142 Hunter Ave
Sleepy Hollow, NY 10591

July 2016

## *TABLE OF CONTENTS*

Page #

BACKGROUND AND PURPOSE ........................................................................... 1

AUTHORSHIP AND QUALIFICATIONS ............................................................. 2

STUDY DESIGN ..................................................................................................... 3

I. Schaben & Ag Spray Confusion Surveys ...................................................... 3

    A. Schaben Confusion Survey – Test Group ............................................. 4

    B. Schaben Confusion Survey – Control Group ....................................... 8

    C. Ag Spray Confusion Survey – Test Group ........................................... 9

    D. Ag Spray Confusion Survey – Control Group .................................... 11

II. Schaben & Ag Spray Dilution Surveys ....................................................... 12

    A. Schaben Dilution Survey – Test Group .............................................. 12

    B. Schaben Dilution Survey – Control Group ......................................... 16

    C. Ag Spray Dilution Survey – Test Group ............................................ 17

    D. Ag Spray Dilution Survey – Control Group ....................................... 18

III. Fame Survey ................................................................................................. 19

    A. Fame Survey – Test Group ................................................................. 21

    B. Fame Survey – Control Group ............................................................ 27

SUMMARY OF KEY FINDINGS ............................................................ 29

I.      Confusion Surveys ................................................................... 29

II.     Dilution Surveys ...................................................................... 29

III.    Fame Survey ............................................................................ 30

IV.     Conclusions ............................................................................. 30

METHODOLOGY ............................................................................... 31

I.      Confusion and Dilution Surveys ............................................. 31

II.     Fame Survey ............................................................................ 34

III.    Sampling Plan .......................................................................... 35

IV.     Confusion and Dilution Surveys ............................................. 36

V.      Fame Survey ............................................................................ 38

VI.     Interviewing Procedures ......................................................... 38

VII.    Data Processing ....................................................................... 39

VIII.   Double-Blind Interviewing ..................................................... 39

IX.     Interviewing Period ................................................................. 39

X.      Quality Control ........................................................................ 39

DETAILED FINDINGS ....................................................................... 41

I.      Confusion Surveys ................................................................... 41

        A.      Schaben Confusion Survey – Test Group ..................... 41

        B.      Schaben Confusion Survey – Control Group ................ 42

        C.      Schaben Confusion Survey – Net Confusion Level ...... 43

        D.      Ag Spray Confusion Survey – Test Group ................... 43

        E.      Ag Spray Confusion Survey – Control Group .............. 45

        F.      Ag Spray Confusion Survey – Net Confusion Level .... 46

II.    Dilution Surveys...............................................................................46

    A.    Schaben Dilution Survey – Test Group......................................46

    B.    Schaben Dilution Survey – Control Group .................................48

    C.    Schaben Dilution Survey – Net Level of Association .................48

    D.    Ag Spray Dilution Survey – Test Group......................................48

    E.    Ag Spray Dilution Survey – Control Group ................................50

    F.    Ag Spray Dilution Survey – Net Rate of Association.................50

III.   Fame Survey ....................................................................................51

    A.    Test Group Association Rate .......................................................51

    B.    Control Group Noise Rate ...........................................................51

    C.    Net Rate of Association................................................................51

    D.    Association of Other Control Products.......................................52

THE FOLLOWING APPENDICES PROVIDED SEPARATELY:
APPENDIX A – CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B – QUESTIONNAIRE
APPENDIX C – SCREENSHOTS OF PROGRAMMED SURVEY
APPENDIX D – DATA FILE

## BACKGROUND AND PURPOSE

Covington & Burling LLP, counsel for Deere & Co. ("Deere"), initially asked me to test the extent to which Schaben agricultural equipment bearing a yellow and green color scheme would create a likelihood of confusion or dilution with respect to Deere when encountered outside the marketing, advertising, or point of sale environments.[1]  I was subsequently asked to test the same issues with respect to agricultural equipment bearing the same color scheme but using the name Ag-Spray instead of Schaben.  (It is my understanding that the company that manufactured and sold the Schaben agricultural equipment had transitioned to using the Ag Spray name instead of Schaben.)  I was also asked to test the extent to which the Deere yellow and green color scheme for agricultural equipment is famous.

In the course of designing the survey and preparing this report I reviewed the following materials: (1) Deere website; (2) Ag Spray (formerly Schaben) website; (3) results of Google web and image searches for Ag Spray and Schaben equipment; (4) websites for third party manufacturers of equipment, such as Kubota, CNH, AGCO, and CLAAS; and (5) images of Schaben and Ag Spray equipment provided to me by counsel.

The fee charged for the survey work completed to date, consisting of two confusion surveys, two dilution surveys, and a fame survey, is $95,000.[2]  This includes the fees paid to the survey programming and sampling services and preparation of this report.  Any additional work in connection with this matter will be charged at my rate of $625 per hour.

---

[1] Discussion of likelihood of confusion throughout this report refers to confusion when the equipment is encountered as was shown in the survey—i.e., outside of the context of a sales environment.

[2] The original Schaben Confusion and Dilution Surveys were conducted while I was Senior Vice President at ORC International and the fee for that portion of the survey was paid to ORC International.

## AUTHORSHIP AND QUALIFICATIONS

This study was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC Survey Research and Consulting, and formerly Senior VP of ORC International, a market research firm.

I have personally designed, supervised, and implemented approximately 1,000 surveys regarding the perceptions and opinions of professionals and consumers. Over 200 have involved consumer perception with respect to trademarks and trade dress, and over 200 have been conducted online. I have personally designed numerous studies that have been admitted as evidence in legal proceedings, and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, the FTC, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology,* the Council of American Survey Research Organizations (CASRO), the International Trademark Association, and the National Advertising Division of the Council of Better Business Bureaus (NAD). I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold a B.A. in mathematics from Union College, an M.A. in mathematics from the State University of New York at Albany, and a J.D. from Harvard Law School. Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

Hal Poret

Dated: July 22, 2016

## *STUDY DESIGN*

**I.      Schaben & Ag Spray Confusion Surveys**

A total of 300 respondents participated in two online likelihood of confusion surveys among crop farmers.[3]

- 100 farmers participated in an initial (2014) Schaben Confusion Survey

- 200 farmers participated in a subsequent (2016) Ag Spray Confusion Survey

The purpose of the Confusion Survey was to measure the extent to which, if at all, the colors of the Schaben or Ag Spray agricultural equipment cause confusion with respect to Deere products.

These surveys employed the standard and well-accepted "Eveready" format, in which respondents were shown an image of an allegedly confusing piece of agricultural equipment and were then asked a series of questions regarding what company they believe makes that equipment, if they know, and if they think the equipment is approved or authorized by any other company, or if the company that makes the equipment has a business affiliation or connection with any other company. Deere is never mentioned in the survey, nor is any Deere product ever shown, meaning that respondents can only express confusion if they think of and mention Deere on their own.

Each survey was comprised of one Test Group and a separate Control Group. As discussed in more detail below, the purpose of the Control Groups was to provide a benchmark of survey noise—i.e., responses provided due to factors other than confusingly similar color, such as guessing or other forms or survey error. This controls for any tendency to name Deere when shown agricultural equipment merely because Deere is a prominent manufacturer of such equipment, or for other reasons unrelated to trademark or trade dress similarity.

The sole difference between the Test Group and the Control Groups was the image shown to respondents.

As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens.

---

[3] See the Sampling Plan section of this report for more information regarding who qualified for and completed the survey.

A.    **Schaben Confusion Survey – Test Group**

After a series of initial screening questions and prior to being shown any images, the 50 Test Group respondents in the Schaben Confusion Survey were prompted as follows:

> In a moment you will be shown an image of a sprayer.
>
> We would like you to look at the sprayer as you ordinarily would if you were seeing it in a field where it was being used.
>
> After you are finished looking at the sprayer you will be asked some questions.  If for any question you do not know or have no opinion, please indicate so.  Please do not guess.
>
> Please select "continue" to move on with the survey.

Next, respondents were given the following instruction above the image of the equipment:

> Please take your time to look at this sprayer.

Beneath the instruction respondents saw the following image:[4]

---

[4] All the images that appear in this report have been reduced in size in order to fit into the report.  In the actual survey, all images appeared large across respondents' screens.  Screenshots of how the survey appeared to respondents are provided in Appendix C of this report.  The actual images used to program the survey are also provided in this report.



This image is reduced in size to fit on a printed report page, but appeared larger in the survey. The Schaben name was easily readable. This was a very fair and conservative way to present the equipment, as the name Schaben would be very hard if not impossible to see or read in many environments, including seeing the equipment from certain angles or at a distance. The survey ensured that respondents had a clear and direct view of the Schaben name.

To ensure respondents viewed the image for a reasonable amount of time, the continue button remained disabled for the first 15 seconds while the image was on screen. On the same screen, beneath the image, respondents also confirmed they had viewed the image clearly before continuing to the next screen.

Upon continuing, respondents were asked:

> What company do you believe makes the sprayer you were just shown, if you have an opinion?

Respondents could type in any answer or select, "No opinion/Don't know."

Respondents who typed in an answer were then asked:

> What makes you think the sprayer you were shown is made by [*the answer entered by respondents in response to the previous question was inserted into the question text here*]?
>
> *Please be as specific and detailed as possible.*

Respondents could again type in any answer or select, "No opinion/Don't know."

On the next screen, all respondents were asked:

> Do you think the sprayer you were shown is approved or authorized by any other company?
>
> • Yes, I do
> • No, I do not
> • Don't know/No opinion

Respondents who answered "Yes, I do" were then asked:

> You answered that you think the sprayer you were shown is approved or authorized by another company.
>
> What other company?
>
> *(If you are thinking of more than one company, please enter each one in a separate box below.)*

Respondents could type in up to five separate answers, or they could select, "Don't know."

Respondents who typed in at least one answer were then asked:

> Each company you mentioned is listed below.
>
> For each one, please tell us your reasons for thinking that the sprayer you were shown is approved or authorized by that company.
>
> *Please be as specific and detailed as possible.*

Beneath these instructions respondents were shown the names of the companies they listed in response to the previous question and next to each was a space in which they could type in their reason for naming each company.

Meanwhile, respondents who selected "Don't know" in lieu of entering the name of any company were instead asked:

> What made you answer that you think the sprayer you were shown is approved or authorized by another company?

Next, all respondents were asked:

> Do you think the company that makes the sprayer you were shown has a business affiliation or connection with any other company?
>
> •     Yes, I do
> •     No, I do not
> •     Don't know/No opinion

Respondents who answered, "Yes, I do," were then asked:

> You answered that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company.
>
> What other company?
>
> *(If you are thinking of more than one company, please enter each one in a separate box below.)*

Respondents could type in up to five separate answers, or they could select, "Don't know."

Respondents who typed in at least one answer were then asked:

> Each company you mentioned is listed below.
>
> For each one, please tell us your reasons for thinking that the company that makes the sprayer you were shown has a business affiliation or connection with that company.
>
> Please be as specific and detailed as possible.

Beneath these instructions respondents were shown the names of the companies they listed in response to the previous question and next to each was a space in which they could type in their reason for naming each company.

Meanwhile, respondents who selected "Don't know" in lieu of entering the name of any company were instead asked:

What made you answer that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company?

This concluded the survey for respondents in the Schaben Confusion Test Group.

### B.     Schaben Confusion Survey – Control Group

The Schaben Confusion Survey included a control group of 50 respondents.  The purpose of the Control Group is to measure survey noise—i.e., the tendency of respondents to identify Deere as a company that makes the piece of agricultural equipment or as a company that gave approval or authorization for that equipment, or that the equipment is affiliated with or authorized by, for reasons other than genuine confusion due to similarity in color of the trade dress.

Respondents in the Schaben Confusion Control Group took a survey identical to those in the Schaben Confusion Test Group with the sole exception that they were shown the following image of a piece of CropCare trailed agricultural equipment in place of the one shown to respondents in the corresponding Test Group, which shows a piece of equipment manufactured by Schaben:



The Control Group accounted for survey noise by showing a separate group of respondents the Control image, and then asking the same questions that were asked of

the Test Group.  Since all other aspects of the survey were identical to that of the survey taken by respondents in the Schaben Confusion Test Group, the difference between the confusion result in the Schaben Test Group and the noise results of the Schaben Control Group can be reliably attributed to actual confusion due to the colors of the Schaben equipment.

The Control image—from CropCare—is an ideal Control because it serves the same agricultural function as the Schaben equipment and is colored yellow with black, but lacks the allegedly infringing yellow and green combination of colors.  It is important to point out that it was extremely conservative to use a control that uses one of the colors (yellow) that is part of the Deere color scheme.  This *maximized* the possibility that respondents would speculate about a connection to Deere because Deere also uses yellow, which would then *minimize* the net confusion rate because the control rate of mentioning Deere is subtracted from the Test Group rate to arrive at the net confusion rate.  Compared to using a piece of equipment that uses colors other than yellow or green, the use of the yellow Control equipment was very conservative and fair because it does not suggest that Deere has exclusive rights to any one color on its own.  It also enables the survey to distinguish between genuine confusion caused by a yellow and green color scheme, as opposed to the baseline tendency to name Deere merely due to the use of one color that is part of Deere's color scheme.

This concluded the questions for all respondents in the Schaben Confusion Survey.

As seen below in the discussion of the results, the survey size of 50 respondents per group was statistically sufficient to reach an initial conclusion that the Schaben color scheme creates a likelihood of confusion with respect to Deere, as the results are so clear cut that they cannot be undermined by the margin of error associated with a sample size of 50 respondents.  Ultimately, the sample of respondents was not expanded because the result was sufficiently clear from the initial sample and because the name of the product was changed from Schaben to Ag Spray, making it more useful to conduct additional interviews on the new Ag Spray product.

### C.    Ag Spray Confusion Survey – Test Group

A Test Group of 100 respondents participated in the Ag Spray Confusion Survey.  These respondents took a survey identical to the Test Group respondents in the Schaben Confusion survey with the sole exception that they were shown the following Test image of the allegedly infringing Ag Spray agricultural equipment:



As with the image of the Schaben equipment shown earlier, this image is reduced in size here to fit on a printed report page, but appeared larger in the survey. The Ag Spray name was easily readable. This was a very fair and conservative way to present the equipment, as the name Ag Spray would be very hard (if not impossible) to see or read in many environments, including seeing the equipment from certain angles or at a distance.[5] The survey ensured that respondents had a clear and direct view of the Ag Spray name.

All other aspects of the Ag Spray Confusion survey for the Test Group were identical to the corresponding Test Group in the Schaben Confusion survey.

---

[5] In fact, in all my research attempting to find suitable images of Schaben and Ag Spray equipment, it was very difficult to find images that included clear views of the Schaben or Ag Spray names, including on the company's own website or advertising.  The images I used included the most clear and direct views of the names (Schaben and Ag Spray) that could be found in any materials showing Schaben or Ag Spray equipment.  As a result, as also noted below, for the Ag Spray Confusion and Dilution Surveys, I ended up using an image of an Ag Spray applicator, whereas for the Schaben Confusion and Dilution Surveys I used an image of a Schaben sprayer.  I note that applicators and sprayers are both products in the relevant market for agricultural equipment.

This concluded the survey for respondents in the Ag Spray Confusion Test Group.

### D.    Ag Spray Confusion Survey – Control Group

The Ag Spray Confusion Survey also included a control group of 100 respondents.  Respondents in the Ag Spray Confusion Control Group took a survey identical to those in the Ag Spray Confusion Test Group with the sole exception that they were shown the image of the CropCare Control equipment in place of the Test equipment shown to respondents in the corresponding Test Group:



As with the Schaben Confusion Control Group, all other aspects of the survey were identical to that of the survey taken by respondents in the corresponding Test Group.  Therefore, the difference between the confusion result in the Ag Spray Test Group and the noise results of the Ag Spray Control Group can be reliably attributed to actual confusion due to the colors of the Ag Spray equipment.

The Control Group for the Ag Spray survey was entirely identical to the Control Group for the Schaben Survey, as both used the CropCare equipment as a control.

The CropCare Control equipment is also an ideal Control for the Ag Spray Survey for the same reasons noted above in the context of the Schaben Survey.

This concluded the questions for all respondents in the Ag Spray Confusion Survey.

## II.      Schaben & Ag Spray Dilution Surveys

A total of 300 respondents participated in two online dilution surveys among crop farmers.[6]

- 100 farmers participated in the Schaben Dilution Survey

- 200 farmers participated in the Ag Spray Dilution Survey

The purpose of the Dilution Surveys was to measure the extent to which, if at all, the colors of the Schaben or Ag Spray equipment brings the Deere brand to mind, creating an association with Deere.

These surveys employed a standard format in which respondents were shown an image of one of the two pieces of agricultural equipment with allegedly similar color schemes (Schaben and Ag Spray) and were then asked a series of questions regarding what, if anything, came to mind, and then, more specifically, if any company or companies came to mind.

Each survey was comprised of one Test Group and one separate Control Group. The purpose of the Control Groups is the same as described above for the confusion surveys—i.e., to measure the baseline tendency to name Deere for reasons that cannot be attributable to the color scheme, such as guessing Deere because it is a major manufacturer of agricultural equipment, or other forms of survey or respondent error.

The sole difference between the Test Group and the Control Groups was the image shown to respondents.

As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens.

### A.      Schaben Dilution Survey – Test Group

After a series of initial screening questions and before being shown any images, the 50 Test Group respondents in the Schaben Dilution Survey were prompted as follows:

In a moment you will be shown an image of a sprayer.

---

[6] See the Sampling Plan section of this report for more information regarding who qualified for and completed the surveys.

> We would like you to look at the sprayer as you ordinarily would if you were seeing it in a field where it was being used.
>
> After you are finished looking at the sprayer you will be asked some questions.  If for any question you do not know or have no opinion, please indicate so.  Please do not guess.
>
> Please select "continue" to move on with the survey.

Next, respondents were given the following instruction above the image of the agricultural equipment:

> Please take your time to look at this sprayer.

Beneath the instruction respondents saw the following image:[7]

---

[7] All the images that appear in this report have been reduced in size in order to fit into the report.  In the actual survey, all images appeared large across respondents' screens.  Screenshots of how the survey appeared to respondents are provided in Appendix C of this report.  The actual images used to program the survey are also provided in this report.



To ensure respondents viewed the image for a reasonable amount of time, the continue button remained disabled for the first 15 seconds while the image was on screen.  On the same screen, beneath the image, respondents also confirmed they had viewed the image clearly before continuing to the next screen.

Upon continuing, respondents were asked:

What, if anything, came to your mind when you were looking at the sprayer?

*Please be as specific and complete as possible.*

Respondents could type in any answer or select, "No opinion/Don't know."

Next, all respondents were asked:

Did any company or companies come to your mind when you were looking at the sprayer?

- Yes
- No
- Don't know/No opinion

It was appropriate and necessary to ask this second question, as the initial question merely asks generally what comes to mind without any specific context or focus and, therefore, many respondents would be expected to give answers unrelated to the source even if they thought of Deere.[8]

Respondents who answered, "Yes," were then asked:

What company or companies came to your mind when you were looking at the sprayer?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

Respondents could type in up to five separate answers, or they could select, "Don't know."

Respondents who typed in at least one answer were then asked:

Each company you mentioned is listed below.

For each one, please tell us why that company came to your mind when you were looking at the sprayer.

Please be as specific and detailed as possible.

Beneath these instructions respondents were shown the name of each company or companies they listed in response to the previous question and next to each was a space in which they could type in their reason for naming that company.

Meanwhile, respondents who selected "Don't know" instead of entering the name of a company were asked:

What made you answer that a company or companies came to your mind when you were looking at the sprayer?

Respondents could type in any answer.

This concluded the survey for respondents in the Schaben Dilution Test Group.

---

[8] For instance, if respondents are shown even a very famous product such as an iPad and asked what comes to mind, many respondents would not mention the obvious fact that "Apple" is the maker but would mention other things that came to mind, such as music or videos or apps or other things associated with a tablet.

### B. Schaben Dilution Survey – Control Group

The Schaben Dilution Survey included a control group of 50 respondents.  The purpose of the Control Group is to measure survey noise—i.e., the tendency of respondents to identify Deere as a company that came to mind, for reasons other than alleged similarity in colors of the trade dress.

Respondents in the Schaben Dilution Control Group took a survey identical to those in the Schaben Dilution Test Group with the sole exception that they were shown the following Control image instead of the Test image shown to respondents in the corresponding Test Group:



The Control Group accounted for survey noise by showing a separate group of respondents a Control image, then asking the same questions that were asked of the Test Group.  Because all other aspects of the survey were identical to that of the survey taken by respondents in the Schaben Dilution Test Group, the difference between the result in the Schaben Dilution Test Group and the noise results of the Schaben Dilution Control Group can be reliably attributed to actual association with Deere due to the colors of the Schaben equipment.

The piece of agricultural equipment pictured in the Control image—from CropCare—is again an ideal Control for the same reasons discussed above in connection with the confusion surveys.

This concluded the questions for all respondents in the Schaben Dilution Survey.

### C.   Ag Spray Dilution Survey – Test Group

A Test Group of 100 respondents participated in the Ag Spray Dilution Survey. These respondents took a survey identical to the Test Group respondents in the Schaben Dilution survey, except that they were shown the following Test image of the Ag Spray equipment with the allegedly similar color scheme:



All other aspects of the Ag Spray Dilution survey for the Test Group were identical to the corresponding Test Group in the Schaben Dilution survey.[9]

This concluded the survey for respondents in the Ag Spray Dilution Test Group.

---

[9] As stated in the notes above, I selected this photograph because of the visibility of the Ag Spray name; applicators and sprayers are both products in the market for agricultural equipment.

### D.  Ag Spray Dilution Survey – Control Group

The Ag Spray Dilution Survey included a control group of 100 respondents.

Respondents in the Ag Spray Dilution Control Group took a survey identical to those in the Ag Spray Dilution Test Group with the sole exception that they were shown the image of the CropCare Control equipment instead of the Test equipment shown to respondents in the corresponding Test Group:



As with the Schaben Dilution Control Group, all other aspects of the survey were identical to the survey the respondents for the corresponding Test Group took. Therefore, the difference between the result in the Ag Spray Dilution Test Group and the noise results of the Ag Spray Dilution Control Group can be reliably attributed to the color of the Ag Spray equipment.

The Schaben and Ag Spray Dilution Control Groups took identical surveys because the same control was used in each.

This concluded the questions for all respondents in the Ag Spray Dilution Survey.

### III.    Fame Survey

A total of 200 respondents participated in an online Fame Survey among the general consuming public.[10]

As discussed above, the purpose of the Fame Survey was to measure the extent to which, if at all, consumers of the general public readily recognize Deere equipment based solely on its yellow and green colors.

This survey employed a standard format in which respondents were shown a series of products, including a Deere tractor bearing the yellow and green color scheme but no other source—identifying names or markings, and for each product were asked if, based solely on the colors, they do or do not recognize the product as coming from a specific company or brand.

The Fame survey was comprised of one Test Group and a separate Control Group.  As discussed in more detail below, the purpose of the Control Group was to provide a benchmark of survey noise—i.e., the tendency to name Deere when shown agricultural equipment due to factors other than genuine recognition of its color scheme, such as Deere being a well-known company in this area.

The sole difference between the Test Group and the Control Groups was the image of the tractor shown to respondents.  Respondents in the Test Group saw the following tractor:

---

[10] See the Sampling Plan section of this report for more information regarding who qualified for and completed the survey.



It is important to note that any names, logos, or other potentially-source identifying markings (aside from the yellow and green colors) were removed from this image, so that they could not reveal the source of the tractor.

Meanwhile, respondents in the Control Group saw the following control tractor:



This control tractor was ideal in that it is a similar type of equipment but differs in color.

In addition to being shown and asked about either the Test or Control tractor, each respondent was also asked about a t-shirt and a vacuum.  These served as "internal controls" that prevented respondents from perceiving the tractor as the key focus of the study.  This allowed us to measure the extent to which respondents tend to speculate about the source of products based on their color when the products do not, in fact, use a color scheme that is famous as an identifier of a particular company or brand.

As this was an online survey, all of the instructions and questions were displayed on respondents' computer screens.

A.      **Fame Survey – Test Group**

After a series of initial screening questions and prior to being shown any images, Test Group respondents were prompted as follows:

> One at a time, you will be shown several products that you may or may not have seen before.

> For each product, we would like to know if you recognize the product as coming from a specific company or brand <u>based solely</u>

> on the colors of the product.  Any company or brand names/logos have been intentionally removed from the products.
>
> If for any product you have no opinion or do not know, please indicate so.  Please do not guess.

It was appropriate and necessary to focus on the colors so that respondents were not encouraged to speculate as to the source of a tractor for any reason other than genuine recognition of the color scheme.

Next, respondents were given the following instruction:

> For each product you are shown, you will be given the following choices.  Please read these choices carefully now.
>
> - Based solely on the colors, I do recognize the product as coming from a specific company or brand, and I can name the company or brand
> - Based solely on the colors, I do recognize the product as coming from a specific company or brand, but I cannot think of the company or brand name
> - Based solely on the colors, I do not recognize the product as coming from a specific company or brand
> - Don't know/No opinion

In order to prevent response bias due to response option order, approximately half of all respondents saw these response options listed in the order shown above while half saw the same response options, but in the following order:

> - Based solely on the colors, I do not recognize the product as coming from a specific company or brand
> - Based solely on the colors, I do recognize the product as coming from a specific company or brand, and I can name the company or brand
> - Based solely on the colors, I do recognize the product as coming from a specific company or brand, but I cannot think of the company or brand name
> - Don't know/no opinion

On the next several screens respondents were asked the following series of questions.  The question series was repeated three times, once for each of the three product images respondents were shown.  The order in which the products were presented to respondents was randomized.  For the purpose of this report, I am showing the image of the tractor first.

Respondents were first asked the following instruction:

Please select one of the following options for this product:

Beneath the instruction, respondents were shown the image of the tractor:



Beneath the image on the same screen respondents selected one of the following:[11]

- Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, and I <u>can</u> name the company or brand
- Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, but I <u>cannot</u> think of the company or brand name
- Based solely on the colors, I do <u>not</u> recognize the product as coming from a specific company or brand
- Don't know/no opinion

---

[11] These response options were always presented to respondents in the same order in which they were initially shown on the previous screen to respondents.

Respondents who answered that based solely on the colors they do recognize the product as coming from a specific company or brand and they can name the company or brand, were then asked:

> Based solely on the colors, what company or brand do you think this product is from?

Respondents could type in any answer, or select "Don't know."

Next, respondents were then shown the second of the three product images beneath the same instruction as was shown on the previous screen. For the purpose of this report I am showing the vacuum next. However, in the actual survey the order in which each of the product images were presented was randomized for each respondent.

Please select one of the following options for this product:



Beneath this image, respondents again selected one of the following options:

- Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, and I <u>can</u> name the company or brand
- Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, but I <u>cannot</u> think of the company or brand name
- Based solely on the colors, I do <u>not</u> recognize the product as coming from a specific company or brand
- Don't know/no opinion

Respondents who answered that based solely on the colors they do recognize the product as coming from a specific company or brand and they can name the company or brand, were then asked:

Based solely on the colors, what company or brand do you think this product is from?

Respondents could again type in any answer, or select "Don't know."

Respondents were then shown the third and final product image beneath the same instruction as was shown on the previous screen.

Please select one of the following options for this product:



Beneath this image, respondents again selected one of the following options:

- Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, and I <u>can</u> name the company or brand
- Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, but I <u>cannot</u> think of the company or brand name
- Based solely on the colors, I do <u>not</u> recognize the product as coming from a specific company or brand
- Don't know/no opinion

Respondents who answered that based solely on the colors they do recognize the product as coming from a specific company or brand and they can name the company or brand, were then also asked:

Based solely on the colors, what company or brand do you think this product is from?

Respondents could again type in any answer, or select "Don't know."

This concluded the survey for respondents in the Fame Survey Test Group.

## B.    Fame Survey – Control Group

The Fame Survey included a control group of 100 respondents.  The purpose of the Control Group is to measure survey noise—i.e., the tendency of respondents to identify Deere as the company the tractor is from, for reasons other than the color of the trade dress.

Respondents in the Fame Survey Control Group took a survey identical to those in the Fame Test Group with the sole exception that they were shown the following image of a control tractor in place of the test tractor:



The Control Group accounted for survey noise by showing a separate group of respondents a control tractor, and then asking the same questions that were asked of the Test Group.  Because all other aspects of the survey were identical to that of the Fame Survey taken by respondents in the Test Group, the difference between the result in the Fame Test Group and the noise results of the Fame Control Group can be reliably attributed to actual recognition of the Deere colors on the Test tractor.

The Control tractor is an ideal Control because it is a tractor similar in design and style to the Deere Test tractor, but has a color scheme that is different from the green and yellow Deere colors.

This concluded the questions for all respondents in the Fame Survey.

Screenshots of each survey are provided in Appendix C.

## SUMMARY OF KEY FINDINGS

### I.   Confusion Surveys

As illustrated by the following table, the net confusion rates for the Schaben and Ag Spray Confusion Surveys were 22% and 39%, respectively:

|  | Schaben Confusion Survey | Ag Spray Confusion Survey |
|---|---|---|
| Total Confusion Rate | 38.0% | 54.0% |
| Total Noise Rate | 16.0% | 15.0% |
| Net Confusion Rate | 22.0% | 39.0% |

- A total of 36% (18 out of 50) of Test Group respondents in the Schaben Confusion Survey identified the color and/or "look" of the equipment as their reason for identifying Deere.

- A total of 49% (49 out of 100) of Test Group respondents in the Ag Spray Confusion Survey identified the color and/or "look" of the equipment as their reason for identifying Deere.

### II.   Dilution Surveys

As illustrated by the following table, the net rates of association for the Schaben and Ag Spray Dilution Surveys were 38% and 43%, respectively:

|  | Schaben Dilution Survey | Ag Spray Dilution Survey |
|---|---|---|
| Total Rate of Association | 48.0% | 54.0% |
| Total Noise Rate | 10.0% | 11.0% |
| Net Rate of Association | 38.0% | 43.0% |

- A total of 42.0% (21 out of 50) of Test Group respondents in the Schaben Dilution Survey identified the color of the equipment as their reason for associating the equipment with Deere.

- A total of 51.0% (51 out of 100) of Test Group respondents in the Ag Spray Dilution Survey identified the color of the equipment as their reason for associating the equipment with Deere.

### III.   Fame Survey

| Fame Survey – Net Rate of Naming Deere based on the colors | |
| --- | --- |
| Total Deere Mentions in Test Group | 76.5% |
| Total Noise Rate (Deere Mentions in Control) | 2.5% |
| Net Deere Mentions | 74.0% |

### IV.   Conclusions

Based on the results of the surveys, it is my opinion that:

- the use of the yellow and green color scheme by the Schaben or Ag Spray equipment creates a likelihood of confusion with Deere;

- the Deere color scheme is widely recognized among the general consuming public as a designation of Deere as the source of agricultural equipment, i.e., the Deere color scheme is famous; and

- the use of the yellow and green color scheme in connection with the Schaben or Ag Spray equipment causes consumers to associate that equipment with Deere, which indicates that such use is likely to dilute the strength of Deere's color mark.

See Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

### THE RELEVANT UNIVERSE OF INTEREST

### I.    Confusion and Dilution Surveys

The sample universe for the Confusion and Dilution Surveys consists of crop farmers who work with sprayers and/or applicators.  This is the core universe that would encounter the allegedly confusing and diluting equipment in the regular course of their work.

The following screening questions were employed to ensure the final survey sample was comprised of respondents from the appropriate sample universe.

First, after initial demographic questions, all potential respondents were asked:

Which of the following best describes your profession, if any?

Respondents could select from the following randomized list, or "None of these:"

- Farming
- Education
- Pharmaceutical sales
- Healthcare/Medicine

Only respondents who selected "Farming," continued.  These respondents were then asked:

Which of the following types of farming, if any, are you involved in?

*(Select all that apply)*

Respondents could select from the following options:[12]

- Crops
- Live stock
- Other
- None

Only respondents who selected "Crops" continued.

---

[12] The order in which the first two options were presented was randomized for each respondent.

Next, respondents were asked:

> Thinking specifically about crop farming, which of the following types of equipment, if any, do you work with?

Respondents could select from the following randomized list, or "None of these:"

- Sprayers/applicators
- Tractors
- Plows
- Balers
- Planters
- Mowers

Respondents who selected "Sprayers/applicators," were considered part of the relevant sample universe and qualified for the main Confusion or Dilution surveys. Each qualified respondent was then randomly assigned by the survey program to either the Test Group or the Control Group in one of these surveys.

Prior to continuing to the main survey, each qualified respondent was asked a few more questions for classification purposes.  First:

> For which of the following types of crops have you used sprayers/applicators?
>
> *(Select all that apply)*

The following table displays the list of response options provided to respondents and the proportion of the final respondents in each survey who selected each:

| *For which of the following types of crops have you used sprayers/applicators?* | | | | |
|---|---|---|---|---|
| | Schaben Confusion Survey N=100 | Schaben Dilution Survey N=100 | Ag Spray Confusion Survey N=200 | Ag Spray Dilution Survey N=200 |
| Corn | 57.0% | 63.0% | 61.5% | 54.0% |
| Cotton | 6.0% | 8.0% | 6.0% | 5.5% |
| Rice | 3.0% | 3.0% | 3.0% | 5.5% |
| Soybeans | 39.0% | 47.0% | 47.5% | 42.5% |
| Wheat | 34.0% | 31.0% | 32.0% | 33.0% |
| Sunflowers | 8.0% | 10.0% | 9.5% | 7.0% |
| Sorghum | 7.0% | 13.0% | 6.5% | 8.5% |
| Tobacco | 3.0% | 3.0% | 4.0% | 1.5% |

| For which of the following types of crops have you used sprayers/applicators? | | | | |
|---|---|---|---|---|
| | Schaben Confusion Survey N=100 | Schaben Dilution Survey N=100 | Ag Spray Confusion Survey N=200 | Ag Spray Dilution Survey N=200 |
| Alfalfa | 28.0% | 30.0% | 28.0% | 23.0% |
| Oats | 16.0% | 13.0% | 13.0% | 9.5% |
| Hay | 28.0% | 37.0% | 29.5% | 26.0% |
| Barley | 6.0% | 6.0% | 10.0% | 7.0% |
| Other, please specify | 45.0% | 25.0% | 30.5% | 36.0% |
| None | 0.0% | 0.0% | 0.0% | 0.0% |

Next, respondents were asked:

> For how many years have you used sprayers/applicators in crop farming?

The following table displays the list of response options provided to respondents and the proportion of the final respondents in each survey who selected each:

| For how many years have you used sprayers/applicators in crop farming? | | | | |
|---|---|---|---|---|
| | Schaben Confusion Survey N=100 | Schaben Dilution Survey N=100 | Ag Spray Confusion Survey N=200 | Ag Spray Dilution Survey N=200 |
| Fewer than 3 years | 9.0% | 10.0% | 4.0% | 4.5% |
| 3 to 5 years | 8.0% | 10.0% | 9.5% | 9.5% |
| 6 to 10 years | 12.0% | 18.0% | 14.0% | 13.5% |
| 11 to 15 years | 12.0% | 8.0% | 7.5% | 11.5% |
| 16 to 20 years | 11.0% | 7.0% | 9.5% | 10.5% |
| More than 20 years | 48.0% | 47.0% | 55.5% | 50.5% |

Next, respondents were asked:

> How many acres is the size of the crop farm you are involved with? If you are involved with more than one farm, please indicated the size of the largest farm.

The following table displays the list of response options provided to respondents and the proportion of the final respondents in each survey who selected each:

| How many acres is the size of the crop farm you are involved with? | | | | |
|---|---|---|---|---|
| | Schaben Confusion Survey N=100 | Schaben Dilution Survey N=100 | Ag Spray Confusion Survey N=200 | Ag Spray Dilution Survey N=200 |
| Fewer than 50 acres | 16.0% | 11.0% | 12.5% | 18.0% |
| 50 to 99 acres | 14.0% | 10.0% | 11.5% | 12.5% |
| 100 to 249 acres | 11.0% | 21.0% | 11.5% | 16.0% |
| 250 to 499 acres | 14.0% | 13.0% | 16.0% | 12.0% |
| 500 to 749 acres | 9.0% | 10.0% | 8.5% | 9.5% |
| 750 to 999 acres | 8.0% | 9.0% | 7.0% | 4.5% |
| 1000 or more acres | 28.0% | 26.0% | 33.0% | 27.5% |

As is standard practice, respondents who work or have someone in their immediate household who works in advertising or market research were screened out. For the purposes of this survey, respondents who work or have a member of their household who works in production, distribution or sale of farming machinery were also screened out.

**II.      Fame Survey**

The relevant universe for the Fame Survey consisted of a nationally representative sample of members of the general consuming public, age 18 and older. This is the proper universe for a fame survey because the Trademark Dilution Revision Act specifies that fame is to be measured among the general consuming public.

Upon completion of the main survey, respondents in the Fame survey were also asked:

> Do you or does anyone in your household work in any of the following areas?
>
> *(Select all that apply)*

The following table displays the response options provided to respondents and the proportion of the final respondents in the Fame Survey who selected each:

| Do you or does anyone in your household work in any of the following areas? | |
|---|---|
| N=400 | % |
| Production, distribution or sale of farming machinery | 0.5% |
| Farming industry | 0.8% |
| Neither of these | 98.8% |

Including this question allowed me to identify any respondent who happens to work in or has someone in their household who works in a field related to the topic of the survey. The reason this question was asked at the end of the survey as opposed to during the initial screening questions was to avoid any potential bias to the survey results due to the mention of farming machinery or industry as a key topic of the survey prior to respondents answering the main survey questions.

Excluding the respondents who indicated that they work in one of these areas would not impact the results of my analysis for the survey.

This concluded the screening and classification questions for all respondents.

The actual wording of the screening questions used is shown in Appendix B.

### III.   Sampling Plan

The sampling plan for each survey involved a sample of respondents who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology. Indeed, online surveys are now the most common method of conducting market research among professionals and other consumers. Businesses and other organizations routinely make decisions of importance based on the results of online survey research, and online surveys have been accepted in evidence in numerous U.S. District Court cases. I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys. I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable. Research Now has a large and diverse panel consisting of millions of American consumers and professionals and is highly regarded as a reputable source of respondents for online surveys within the field of market research. Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels. Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias. Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.

- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.

- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors.  This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly members profile information and survey performance.

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality, open ends, answering inconsistencies, and selecting dummy answers, are flagged with an "offense" code.  Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

## IV.    Confusion and Dilution Surveys

The sampling plan for the Confusion and Dilution Surveys involved a random selection of farmers who are part of the Research Now online panel.

Using data that had previously been collected (completely unrelated to this survey), Research Now was able to pre-identify members of their panel who had previously, in response to panel profiling questions, indicated that they are farmers. Invitations were then sent targeting those pre-identified panelists.

Targeting those already identified as farmers by previous efforts to recruit farmers for a panel gave a high degree of reliability that respondents entering the survey were indeed farmers who are reasonably likely to work with sprayers/applicators in their profession.  The purpose of the survey was withheld from respondents and nothing in the invitation to panelists indicated that they received the invitation because they are farmers.  Without knowing the purpose of the survey, respondents needed to meet the screening criteria in order to qualify for the survey.

In doing so, they confirmed that they indeed are part of the appropriate consumer base.  The fact that respondents had identified in response to previous profiling questions (unrelated to this survey) that they are farmers and also answered in the screening questions for this survey that they work with sprayers and/or applicators for crop farming, validates that they are, indeed, part of the relevant sample universe.

The following table displays the final proportion of sample achieved by age and gender for each Group in the Confusion and Dilution Surveys:

| Confusion Surveys: Final Number of Respondents per Group by Age & Gender | | | | |
|---|---|---|---|---|
| | Schaben Test N=50 | Schaben Control N=50 | Ag Spray Test N=100 | Ag Spray Control N=100 |
| Male 18 – 34 | 8% | 12% | 7% | 8% |
| Male 35 – 49 | 12% | 18% | 14% | 13% |
| Male 50 and older | 46% | 32% | 34% | 35% |
| Female 18 – 34 | 8% | 2% | 7% | 6% |
| Female 35 – 49 | 8% | 4% | 10% | 11% |
| Female 50 and older | 18% | 32% | 28% | 27% |

| Dilution Surveys: Final Number of Respondents per Group by Age & Gender | | | | |
|---|---|---|---|---|
| | Schaben Test N=50 | Schaben Control N=50 | Ag Spray Test N=100 | Ag Spray Control N=100 |
| Male 18 – 34 | 8% | 4% | 6% | 9% |
| Male 35 – 49 | 10% | 12% | 15% | 15% |
| Male 50 and older | 36% | 44% | 35% | 40% |
| Female 18 – 34 | 8% | 12% | 8% | 5% |
| Female 35 – 49 | 12% | 10% | 8% | 9% |
| Female 50 and older | 26% | 18% | 28% | 22% |

The following table displays the final proportion of sample achieved by Region in each Group:

| Confusion Surveys: Final Number of Respondents per Group by Region | | | | |
|---|---|---|---|---|
| | Schaben Test N=50 | Schaben Control N=50 | Ag Spray Test N=100 | Ag Spray Control N=100 |
| Midwest | 26% | 28% | 31% | 29% |
| Northeast | 8% | 6% | 8% | 7% |
| South | 28% | 14% | 16% | 20% |
| West | 26% | 48% | 36% | 30% |
| Southeast | 12% | 4% | 9% | 14% |

| Dilution Surveys: Final Number of Respondents per Group by Region | | | | |
|---|---|---|---|---|
| | Schaben Test N=50 | Schaben Control N=50 | Ag Spray Test N=100 | Ag Spray Control N=100 |
| Midwest | 32% | 26% | 29% | 25% |
| Northeast | 6% | 4% | 7% | 12% |
| South | 16% | 20% | 20% | 15% |
| West | 32% | 44% | 30% | 36% |
| Southeast | 14% | 6% | 14% | 12% |

## V.     Fame Survey

The sampling plan for the Fame Survey involved a random selection of general consumers age 18 and older who are part of the Research Now online panel.

The following table displays the final proportion of sample achieved by age and gender for each Group in the Fame Survey:

| Fame Survey:  Final Number of Respondents per Group by Age & Gender | | |
|---|---|---|
| N=200 | Male | Female |
| 18 – 34 | 15.0% | 15.0% |
| 35 – 49 | 13.5% | 14.0% |
| 50 and older | 22.5% | 20.0% |

The following table displays the final proportion of sample achieved by Region in each Group:

| Fame Survey:  Final Number of Respondents per Group by Region | | |
|---|---|---|
| | N | % |
| Midwest | 74 | 18.5% |
| Northeast | 75 | 18.8% |
| South | 74 | 18.5% |
| West | 104 | 26.0% |
| Southeast | 73 | 18.3% |

## VI.    Interviewing Procedures

The online survey was programmed and hosted by Focus Vision, a company specializing in web survey programming and data collection and processing.  My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## VII.   Data Processing

Data was collected by Focus Vision and made available to Hal Poret, LLC through an electronic portal on an ongoing basis.[13]  The data set showing respondents' answers to all questions will be provided in electronic form.

## VIII.   Double-Blind Interviewing

It is important to point out that the study was administered under "double-blind" conditions.  That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## IX.   Interviewing Period

Interviewing for the Schaben Confusion and Dilution surveys was conducted from August 20, 2014 through August 23, 2014.

Interviewing for the Ag Spray Confusion and Dilution surveys was conducted from April 21, 2016 through May 5, 2016.

Interviewing for the Fame surveys was conducted from May 6, 2016 through May 19, 2016.

## X.   Quality Control

Several measures were implemented in order to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to decipher that each respondent is a live person.  The test employed in this survey is a CAPTCHA[14] program that generates a task that humans can pass but current computer programs cannot.  CAPTCHA is a well-known and widely-used tool in online survey research.[15]

---

[13] As noted, the original Schaben Confusion and Dilution Surveys were conducted while I was at ORC International, so Focus Vision made that data available to ORC.

[14] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

[15] Respondents in the Schaben Confusion and Dilution survey were not exposed to the CAPTCHA test upon entering the survey because Focus Vision was not using this technique at the time and instead had other procedures for detecting if a survey was being taken using an automated program.

Respondents to the Fame Survey were also asked to enter their age and gender. This information was checked against the sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent age and/or gender was unable to continue to the main survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

Respondents were also asked to carefully read these instructions:

- Please take the survey in one session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear eye glasses or contact lenses when viewing a computer screen, please have them on for the survey.

Two options were provided in response to these instructions: (1) I understand and agree to the above instructions, and (2) I do not understand or do not agree to the above instructions.  Only respondents who understood and agreed to the instructions were able to continue on to the main section of the survey.

Additionally, the survey program restricted respondents from taking the survey via mobile phones.  This contributed to ensuring respondents could easily and clearly view the images displayed in the survey as well as each question and corresponding response options.

Finally, a review of all open-ended responses was conducted in order to identify any respondents who may have entered non-responsive or nonsense comments or not given serious thought to the survey questions.  As is standard procedure, respondents who gave non-responsive or nonsense comments were removed for not providing thoughtful and serious responses.[16]

These combined steps ensured that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

---

[16] A total of two such respondents were removed from the surveys.

## *DETAILED FINDINGS*

**I.    Confusion Surveys**

**A.    Schaben Confusion Survey – Test Group**

When asked what company makes the equipment they were shown, 22.0% (11 out of 50) of Test Group respondents in the Schaben Confusion Survey named Deere.

The following table displays the verbatim answers provided by these respondents:

| Resp. ID | Q220 – What company: | Q230 – What makes you think: |
|---|---|---|
| 107 | john deere | because of the trade colors green & yellow |
| 124 | John Deere | John Deere green paint |
| 146 | john deere | if it's not then lawsuits are coming because of the color scheme |
| 291 | John Deere | The colors. |
| 324 | john deere | the colors and it looks like one I own |
| 511 | John Deere SHARON | Colors/label |
| 546 | john deer | Color |
| 553 | john deere | it's green and black |
| 626 | John Deere | The green and yellow color |
| 680 | John  deere | Yellow and green color |
| 707 | John Deere | It is painted in the traditional John Deere green and yellow.  I would think those shades would be patented or protected somehow. |

An additional 10.0% (5 out of 50) of respondents then identified Deere as a company that approved or authorized the equipment they saw.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | 245 -- What other company: | 247 -- Reasons for thinking that: |
|---|---|---|
| 488 | john deere | looks similar to john deere model |
| 507 | John Deere | it was their colors |
| 368 | John Deere | same color scheme |
| 442 | john deere | Color |
| 576 | Maybe John Deere | The colors of  it |

Adding these 5 respondents to the previous 11 who initially named Deere, brings the confusion level to 32.0%.

An additional 6.0% (3 out of 50) of respondents then identified Deere as a company that has a business affiliation or connection with the company that makes the equipment.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | 265 -- What other company: | 267 -- Reasons for thinking that: |
|---|---|---|
| 330 | John Deere | That was the tractor that was pulling the sprayer. |
| 385 | john deere | it's green and yellow |
| 521 | John Deere | Color |

Adding these 3 respondents to the previous 16 who initially named Deere, brings the total confusion level for the Schaben Test Group to 38.0%.

As can be seen in the verbatim responses shown above, all but one of the 19 Test Group respondents who named Deere identified the colors or "look" of the equipment as their reason for doing so.

### B.     Schaben Confusion Survey – Control Group

When asked what company makes the equipment they were shown, 2.0% (1 out of 50) of Control Group respondents in the Schaben Confusion Survey named Deere.

An additional 6.0% (3 out of 50) of respondents then identified Deere as a company that approved or authorized the equipment they saw.

Adding these 3 respondents to the previous respondent who initially named Deere, brings the noise level to 8.0%.

An additional 6.0% (3 out of 50) of respondents then identified Deere as a company that has a business affiliation or connection with the company that makes the equipment, bringing the noise level to 14.0%.

One additional respondent who answered that they think the company that makes the equipment has a business affiliation or connection with another company, but who then selected "Don't know" when asked to name the company, then named Deere in the follow-up question asking what made them think the company that makes the equipment has a business affiliation or connection with another company.

Adding this respondent brings the total noise level for the Schaben Confusion Survey to 16.0%.

### C.    Schaben Confusion Survey – Net Confusion Level

Subtracting the 16.0% total noise level in the Control Group from the 38.0% total confusion level in the Test Group, results in a 22% net rate of confusion for the Schaben Confusion Survey:

| Schaben Confusion Survey -- Net Confusion | |
|---|---|
| Total Confusion Rate | 38.0% |
| Total Noise Rate | 16.0% |
| Net Confusion Rate | 22.0% |

In considering this result, it is important to note that even at sample sizes of 50 per group, this difference is statistically significant at the 95% confidence level.

In my opinion, this survey result supports the conclusion that there is a likelihood of confusion with respect to the Deere yellow and green trade dress.

### D.    Ag Spray Confusion Survey – Test Group

When asked what company makes the equipment they were shown, 36.0% (36 out of 100) of Test Group respondents in the Ag Spray Confusion Survey named Deere.

The following tables display the verbatim answers provided by these respondents:

| Resp. ID | Q220 – What company: | Q230 – What makes you think: |
|---|---|---|
| 24 | john Deere | Color |
| 67 | john deere | yellow color and green color |
| 124 | John Deere | Green and Yellow |
| 236 | John Deere | It's John Deere green and yellow |
| 267 | John Deere | green paint & yellow container |
| 298 | John Deere | Green and Yellow colors |
| 316 | John Deere | Color scheme |
| 352 | john deere | green and yellow |
| 355 | John Deere | Color |
| 417 | john deer | it's green |
| 431 | John Deere | The colors |
| 472 | john deere | Colors |
| 567 | John Deere | Green color |

| 739 | deere | |
| 760 | john deer | colors |
| 988 | JD | color |
| 1094 | John Deere | paint color |
| 1155 | John Deere | Color |
| 1207 | john deere | the colors |
| 1463 | John Deere | It's green and yellow like JOhn Deere products. |
| 1487 | john deere | color |
| 1606 | jOHN dEERE | COLOR |
| 1611 | John Deere | The colors were green and yellow |
| 1622 | John Deere | It was Yellow and Green |
| 1678 | John Deer | Color |
| 1698 | john Deere | Color |
| 1742 | john deere | a guess |
| 1825 | john deere | the colors |
| 1882 | john deere | the colors |
| 1948 | John Deere | The color green |
| 2057 | John Deere | The colors |
| 2070 | john deere | the normal green & yellow trade mark colors |
| 2168 | john deere | just colors of it no real facts. |
| 2226 | john deere | the colors and qualities of the item. |
| 2233 | john deere | the colors |
| 2369 | john deere | Green and Yellow |

An additional 13.0% (13 out of 100) of respondents then identified Deere as a company that approved or authorized the equipment they saw.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | 245 -- What other company: | 247 -- Reasons for thinking that: |
| --- | --- | --- |
| 16 | John Deere | They are showing the same colors. Have a neighbor that has a sprayer like this and he runs JD Equip. |
| 139 | JOHN DEERE | The design and color |
| 155 | John Deere | the colors |
| 441 | John Deere | its green |
| 615 | John Deere | Has same company colors - green and yellow |
| 1005 | John deere | It's green and yellow |
| 1221 | john deere | I believe a neighbor of mine has used this type of sprayer on a demonstration |
| 1565 | John Deere | Colors |

| 1782 | john deere | need a tractor to use sprayer |
|------|-----------|------------------------------|
| 1791 | John Deere | color scheme is one they use for their equipment |
| 1963 | John Deere | The paint scheme on the sprayer is consistent with John Deere |
| 1984 | john deere | color |
| 2198 | john deere | its a top brand |

Adding these 13 respondents to the previous 36 who initially named Deere, brings the confusion level to 49.0%.

An additional 5.0% (5 out of 100) of respondents then identified Deere as a company that has a business affiliation or connection with the company that makes the equipment.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | 265 -- What other company: | 267 -- Reasons for thinking that: |
|----------|----------------------------|-----------------------------------|
| 878 | John Deere | due to color of the sprayer |
| 1064 | John Deere | Same paint colors |
| 1118 | john deere | the green color of the implement |
| 1684 | John Deere | color of equimpment |
| 2185 | John Deere | The color of the sprayer closely resembles the john deere color |

Adding these 5 respondents to the previous 49 who initially named Deere, brings the total confusion level for the Ag Spray Test Group to 54.0%.

Among the 54 Test Group respondents who identified Deere, 49 (49% of all Ag Spray Test Group respondents) identified the color as their reason.

### E.    Ag Spray Confusion Survey – Control Group

When asked what company makes the equipment they were shown, 10.0% (10 out of 100) of Control Group respondents in the Ag Spray Confusion Survey named Deere.

An additional 5% (5 out of 100) of respondents then identified Deere as a company that approved or authorized the equipment they saw.

Adding these 5 respondents to the previous 10 respondents who initially named Deere, brings the noise level to 15%.

No additional respondents in the Control Group identified Deere, resulting in a 15% total noise rate for the Ag Spray Control Group in the Confusion survey.  This is very close and statistically equivalent to the 16.0% rate in the Schaben Control Group, which validates the robustness of the result and that there was no meaningful difference in the survey process for the Schaben and AgSpray surveys.

### F.    Ag Spray Confusion Survey – Net Confusion Level

Subtracting the 15.0% total noise level in the Control Group from the 54.0% total confusion level in the Test Group, results in a 39.0% net rate of confusion for the Ag Spray Confusion Survey:

| Ag Spray Confusion Survey -- Net Confusion | |
|---|---|
| Total Confusion Rate | 54.0% |
| Total Noise Rate | 15.0% |
| Net Confusion Rate | 39.0% |

In my opinion, this survey result supports the conclusion that there is a likelihood of confusion with respect to the Deere yellow and green trade dress.

This result is significantly higher than the net confusion level from the initial survey of the Schaben equipment.  One potential reason for the increase in the confusion level is that the name "Ag Spray" may be perceived as less distinctive and more descriptive, and therefore may be less likely to be perceived by respondents as the company or brand name of the product, whereas the term Schaben might be more likely to be perceived as a company or brand name.

## II.    Dilution Surveys

### A.    Schaben Dilution Survey – Test Group

When initially asked what, if anything, came to their mind when looking at the equipment, 10.0% (5 out of 50) of Test Group respondents in the Schaben Dilution Survey named Deere.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | 320 -- What came to your mind: |
|---|---|
| 126 | John Deere Green but a different name on it.  Scharen |
| 155 | John Deere |
| 228 | john deere, row crop sprayer |
| 566 | John Deere tractor, corn sprayer, field corn, beautiful crops and lots of water |

| 606 | John Deere   row crows |
|---|---|

An additional 38.0% (19 out of 50) of respondents then identified Deere specifically as a company that came to mind when looking at the equipment.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | Q340 -- What company or companies came to your mind: | Q350 – Why: |
|---|---|---|
| 10 | John Deere | Due to the coloring of the unit and the size |
| 31 | john deere | Color |
| 71 | JOHN DEERE | JOHN DEERE HAS BECOME A LARGE DEALER UIN MY AREA AND THE COLORS OF THE SPRAYER IN THE PICTURE ARE THAT OF JOHN DEERE |
| 187 | John Deere | The colors |
| 190 | John Deere | It is green. |
| 237 | John Deere | I only use John Deere |
| 259 | deere | it had green and yellow colors |
| 310 | john deere | sprayer was green and yellow |
| 327 | JOHN DEERE | Color |
| 338 | John Deere | Green color |
| 371 | John Deere | It was green and yellow |
| 461 | John Deere | Green tractoe |
| 506 | john deere | my favorite brand |
| 532 | deere | Color |
| 579 | john deere | the green and yellow color |
| 625 | john deere | green and yellow |
| 639 | John Deere | mostly because of the paint color! |
| 663 | John Deere | prior use |
| 714 | john deer | color paint |

Adding these 19 respondents to the previous 5 who initially named Deere, brings the total level of association to 48.0%.

In total 42.0% (21 out of 50) of Test Group respondents in the Schaben Dilution survey specifically mention color as their reason for associating the equipment with Deere.

### B.      Schaben Dilution Survey – Control Group

When initially asked what, if anything, came to their mind when looking at the equipment, 2.0% (1 out of 50) of the Control Group named Deere.

An additional 8.0% (4 out of 50) then identified Deere specifically as a company that came to mind when looking at the equipment.

Adding these 4 respondents to the previous respondent who initially named Deere, brings the noise level to 10.0%.

### C.      Schaben Dilution Survey – Net Level of Association

Subtracting the 10.0% total noise level in the Control Group from the 48.0% total level of association in the Test Group, results in a 38% net rate of association for the Schaben Dilution Survey:

| Schaben Dilution Survey -- Net Confusion | |
|---|---|
| Total Rate of Association | 48.0% |
| Total Noise Rate | 10.0% |
| Net Rate of Association | 38.0% |

In my opinion, this survey result supports the conclusion that there is a likelihood of dilution of the Deere yellow and green trade dress.

### D.      Ag Spray Dilution Survey – Test Group

When initially asked what, if anything, came to their mind when looking at the equipment, 3.0% (3 out of 100) of Test Group respondents in the Ag Spray Dilution Survey named Deere.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | 320 -- What came to your mind: |
|---|---|
| 733 | Large John Deere |
| 2137 | John Deere |
| 2264 | johnn deere |

An additional 51.0% (51 out of 100) of respondents then identified Deere specifically as a company that came to mind when looking at the equipment.

The following tables displays the verbatim answers provided by these respondents:

| Resp. ID | Q340 -- What company or companies came to your mind: | Q350 – Why: |
|---|---|---|
| 11 | John Deere | color |
| 27 | John Deere | The  color of the equipment |
| 51 | John Deere | Color scheme |
| 95 | John Deere | The sprayer is green and yellow which is typically associated with John Deere company. |
| 149 | deere | duh, neither my age or iq are in the single digit range |
| 257 | John Deere | The color of the equipment.  John Deere products are always green and yellow |
| 284 | John Deere | Colors |
| 308 | John Deere | Green and yellow |
| 321 | John Deere | The colors of the sprayer were green and yellow, like John Deere's signature colors. |
| 386 | john deere | john deere is usually the brand i look for |
| 423 | John Deere | color of euipment |
| 498 | john deere | color |
| 535 | John Deere | The sprayer was John Deere green with a yellow tank. |
| 555 | John Deere | The sprayer is painted green |
| 658 | John Deere | Color of sprayer |
| 745 | John Deere | They are green and yellow |
| 806 | John Deere | Color of sprayer |
| 841 | John Deere | color |
| 966 | john deere | the color |
| 993 | John Deere | Colors of the sprayer |
| 1048 | John Deere | Colors |
| 1067 | John Deere | Green and yellow color |
| 1106 | John Deere | Colors of the machinery |
| 1164 | John Deere | Green Color |
| 1250 | John Deere | Colors |
| 1304 | john deere color | color |
| 1401 | John Deere | Type i've seen. |
| 1452 | John Deere | The color of the implement. |
| 1518 | John Deere | The Green and Yellow Paint is there trademark colors. |
| 1521 | John Deere | Because of the color Green/Yellow |
| 1589 | John Deere | Because the sprayer colors were green and yellow. |
| 1597 | John Deere | Color |
| 1688 | John Deere | paint color |
| 1764 | John Deere | It has John Deere colors |
| 1769 | John Deere | color |

| Resp. ID | Q340 -- What company or companies came to your mind: | Q350 – Why: |
|---|---|---|
| 1801 | John Deere | Green and yellow color scheme |
| 1824 | John Deere | colors |
| 1874 | john deer | because it was green and yellow john deer colors |
| 1913 | john deere | they make great ones |
| 1932 | John Deere | The green color of the implement. |
| 2012 | John Deere | Color |
| 2124 | john deere | the colors of the sprayer are the same colors john deere uses in their equipment |
| 2125 | jon deere | green in color |
| 2199 | John Deere | the green and yellow paint job |
| 2260 | John Deer | color |
| 2313 | John Deere | The John Deere signature colors-green and yellow. |
| 2332 | john deere | the color is john deere green |
| 2346 | JOHN DEERE | GREEN AND YELLOW COLOR |
| 2378 | John Deere | Colors, my preference |
| 2383 | Deere | green |
| 2448 | John Deere | color |

Adding these 51 respondents to the previous 3 who initially named Deere, brings the total level of association to 54.0%.

In total 51.0% (51 out of 100) of Test Group respondents in the Ag Spray Dilution survey specifically mention color as their reason for associating the equipment with Deere.

### E.        Ag Spray Dilution Survey – Control Group

When initially asked what, if anything, came to their mind when looking at the equipment, none of the 100 respondents in the Control Group named Deere.

A total of 11 respondents then identified Deere specifically as a company that came to mind when looking at the equipment, resulting in a total noise rate of 11.0% for the Control Group in the Ag Spray Dilution survey.

### F.        Ag Spray Dilution Survey – Net Rate of Association

Subtracting the 11.0% total noise level in the Control Group from the 54.0% total level of association in the Test Group, results in a 43.0% net rate of association for the Ag Spray Dilution Survey:

| Ag Spray Dilution Survey -- Net Confusion | |
|---|---|
| Total Rate of Association | 54.0% |
| Total Noise Rate | 11.0% |
| Net Rate of Association | 43.0% |

In my opinion, this survey result supports the conclusion that there is a likelihood of dilution of the Deere yellow and green trade dress.

## III. Fame Survey

### A. Test Group Association Rate

In the Test Group, 78.0% (156 out of 200) of respondents answered that based solely on the colors of the green and yellow tractor they saw, they do recognize the product as coming from a specific company or brand and can name the company or brand. When the 156 respondents who answered that they could name the company or brand were asked to actually name the company/brand, 153 did indeed name Deere. This is, 76.5% (153 out of 200) of all Test Group respondents who named Deere as the company or brand the tractor comes from. This result on its own is sufficient to establish that the Deere color scheme is famous as an identifier of Deere as the source, even without including any other results.

An additional 9.5% (19 out of 200) of Test Group respondents answered that based solely on the colors, they do recognize the product as coming from a specific company or brand, but cannot think of the company or brand. If these respondents were added to the 78.0% who answered that they could name the company or brand, then the rate of association would be 87.5%. This is unnecessary, however, and would not meaningfully change the conclusion.

### B. Control Group Noise Rate

When shown the image of the control tractor, 23.0% (46 out of 200) of respondents answered that based solely on the colors, they do recognize the product as coming from a specific company or brand and can name the company or brand.

When asked to then name the company or brand, 2.5% (5 out of 200) of all Control Group respondents then named Deere.

### C. Net Rate of Association

Subtracting the 2.5% of respondents in the Control Group who named Deere from the 76.5% in the Test Group who named Deere results in a 74.0% net rate of respondents who specifically named Deere as the company or brand the tractor is from.

This net rate confirms that respondents were identifying Deere specifically based on the colors and not for any other reasons, and confirms that the color scheme is famous as an identifier for Deere.[17]

### D.    Association of Other Control Products

Only 10.5% (42 out of all 400) of respondents in the survey answered that, based solely on the colors, they could name the company or brand of the vacuum they saw in the survey.  No specific manufacturer was named by more than 5% of respondents (Dyson).

Similarly, only 6.8% (27 out of 400) of respondents answered that, based solely on the colors, they could name the company or brand of the shirt they were shown.  No specific manufacturer was named by more than 1.8% of respondents (J. Crew).

These low rates of association with any particular company or brand for these other products shown in the survey validate the accuracy of the 78.0% of Test Group respondents who answered that they could name the company or brand of the tractor based solely on the colors, and confirms that this result reflects genuine recognition of the color scheme as an identifier of Deere and not any tendency to guess well-known manufacturers or any other forms of error.

Based on the survey results it is my opinion that the yellow and green Deere trade dress is famous as an identifier of Deere as the source of equipment.

---

[17] While I am not aware of any clear authority establishing a specific threshold for proof of fame, I have never seen any suggestion that figures in the 75% range would be insufficient.

## THE FOLLOWING APPENDICES PROVIDED SEPARATELY:

**APPENDIX A – CURRICULUM VITAE OF STUDY'S AUTHOR**
**APPENDIX B – QUESTIONNAIRE**
**APPENDIX C – SCREENSHOTS OF PROGRAMMED SURVEY**
**APPENDIX D – DATA FILE**

# APPENDIX A

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

*Education*

1998    Harvard Law School, J.D., *cum laude*
- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995    S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993    Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

*Employment*

2016 -    President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 50 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004 - 2015    Senior Vice President, ORC International
- Designed, supervised, and analyzed over 800 consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004    Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003    Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

2016    Efficient Frontiers v. **Reserve Media**       USDC Central District of CA
(Deposition)

2016    **McAirlaids** v. Medline Industries       USDC Eastern District of VA
(Deposition)

2016    **Under Armour** v. Ass Armor       USDC Southern District of FL
(Deposition)

2016    **C5 & CoorsTek** v. CeramTec       USDC District of Colorado
(Deposition)

2016    **BBC** v. Stander       USDC Central District of CA
(Deposition)

2016    **Caterpillar** v. Tigercat       USPTO Opposition
(Deposition)

2016    Premier v. **Dish Network**       USPTO Opposition
(Deposition)

2016    **Omaha Steaks** v. Greater Omaha       USPTO Opposition
(Rebuttal Testimony)

2016    **EMC** v. Pure Storage       USDC District of MA
(Deposition)

2016    **Top Tobacco** v. North Atlantic       USPTO Opposition
(Deposition)

2016    Ascension Health v. **Ascension Ins.**    USDC Eastern District of MO
(Deposition)

2016    **Quoc Viet** v. VV Foods       USDC Central District of CA
(Deposition and trial)

2016    Joules v. **Macy's Merchandising Group**  USDC Southern District of NY
(Deposition and trial)

| | | |
|---|---|---|
| 2015 | MMG v. **Heimerl & Lammers** (Deposition and trial) | USDC District of MN |
| 2015 | **PRL USA** v. Rolex (Deposition) | USDC Southern District of NY |
| 2015 | **Adidas** v. Skechers (Deposition and Injunction hearing) | USDC District of OR |
| 2015 | Bison Designs v. **Lejon** (Deposition) | USDC District of CO |
| 2015 | Barrera v. **Pharmavite** (Deposition) | USDC Central District of CA |
| 2015 | **Flowers** v. Bimbo Bakeries (Deposition) | USDC Middle District of GA |
| 2015 | Razor USA v. **Vizio** (Deposition) | USDC Central District of CA |
| 2015 | Allen v. **Simalasan** (Deposition) | USDC Southern District of CA |
| 2015 | **Church & Dwight** v. SPD (Deposition and trial) | USDC Southern District of NY |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises** (Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC** (Deposition) | USDC Eastern District of VA |
| 2015 | **Select Comfort v.** Personal Comfort (Deposition) | USDC District of Minn |
| 2015 | Farmer Boys v. **Farm Burger** (Deposition) | USDC Central District of CA |
| 2015 | Ono v. **Head Racquet Sports** (Deposition) | USDC Central District of CA |
| 2015 | **Select Comfort v.** Tempur Sealy | USDC District of Minn |

(Deposition)

2015    ExxonMobil v. **FX Networks**              USDC Southern District of TX
        (Deposition)

2015    Mullins v. **Premier Nutrition**            USDC Northern District of CA
        (Deposition)

2015    **Delta** v. Network Associates             USDC Middle District of FL
        (Deposition)

2015    Brady v. **Grendene**                       USDC Central District of CA
        (Deposition)

2015    **Zippo** v. LOEC                           USDC Central District of CA
        (Deposition)

2015    Maier v. **ASOS**                           USDC District of Maryland
        (Deposition)

2015    **Converse** In re: Certain Footwear        International Trade Commission
        (Deposition and trial)

2014    Scholz v. **Goudreau**                      USDC District of Mass
        (Deposition)

2014    **Economy Rent-A-Car** v. Economy Car Rentals   USPTO
        (TTAB Testimony)

2014    Weber v. **Sears**                          USDC Northern District of IL
        (Deposition)

2014    Native American Arts v. **Stone**           USDC Northern District of IL
        (Deposition)

2014    Gravity Defyer v. **Under Armour**          USDC Central District of CA
        (Trial)

2014    **Adams** v. Target Corporation             USDC Central District of CA
        (Deposition)

2014    PODS v. **UHAUL**                           USDC Middle District of FL
        (Deposition and trial**)**

| | | |
|---|---|---|
| 2014 | Flushing v. **Green Dot Bank** (Deposition) | USDC Southern District of NY |
| 2014 | Amy's Ice Creams v. **Amy's Kitchen** (Deposition) | USDC Western District of TX |
| 2014 | **Unity Health** v. UnityPoint (Deposition) | USDC Western District of WI |
| 2014 | In re: NCAA Student-athlete litigation (Deposition and Trial) | USDC   Northern District of CA |
| 2014 | Spiraledge v. **SeaWorld** (Deposition) | USDC Southern District of CA |
| 2014 | **Diageo N.A. v.** Mexcor (Deposition and trial) | USDC Southern District of TX |
| 2014 | **Pam Lab** v. Virtus Pharmaceutical (Deposition and trial) | USDC   Southern District of FL |
| 2014 | **US Soccer Federation** v. Players Ass'n (Arbitration Testimony) | Arbitration |
| 2014 | **Estate of Marilyn Monroe** v. AVELA (Deposition) | USDC Southern District of NY |
| 2014 | Kelly-Brown v. **Winfrey, et al.** (Deposition) | USDC Southern District of NY |
| 2014 | Virco Mfg **v. Hertz & Academia** (Deposition) | USDC Central District of CA |
| 2014 | In re: Hulu Privacy Litigation **(Deposition)** | USDC Northern District of CA |
| 2013 | **Jackson Family Wines** v. Diageo (Deposition) | USDC Northern District of CA |
| 2013 | Bubbles, Inc. v. **Sibu, LLC.** (Deposition) | USDC Eastern District of VA |

| | | |
|---|---|---|
| 2013 | Clorox v. **Industrias Dalen** (Deposition) | USDC Northern District of CA |
| 2013 | Globefill v. **Elements Spirits** (Deposition and trial) | USDC Central District of CA |
| 2013 | Active Ride Shop v. **Old Navy** (Deposition and trial) | USDC Central District of CA |
| 2013 | **Macy's Inc**. v. Strategic Marks LLC. (Deposition) | Northern District of CA |
| 2013 | Karoun Dairies, Inc. v. **Karoun Dairies, Inc.** (Deposition) | Southern District of CA |
| 2013 | **Kraft Foods** v. Cracker Barrel Old Country (Deposition and Trial) | Northern District of IL |
| 2013 | **Bayer Healthcare** v. Sergeants Pet Care USDC (Deposition and Trial) | Southern District of NY |
| 2013 | JJI International v. **The Bazar Group, Inc.** (Deposition) | USDC District of RI |
| 2013 | **Fage Dairy USA** v. General Mills (Deposition) | Northern District of NY |
| 2013 | Gameshow Network v. **Cablevision** (Deposition and trial) | F.C.C. |
| 2013 | Telebrands v. **Meyer Marketing** (Deposition) | USDC Eastern District of CA |
| 2012 | Marketquest v. **BIC** (Deposition) | USDC Southern District of CA |
| 2012 | **Hornady** v. DoubleTap (Deposition) | USDC District of Utah |
| 2012 | **Briggs/Kohler** Opposition to Honda (Deposition) | TTAB |
| 2012 | **Apple** v. Samsung | USDC Northern District of CA |

(Deposition and Trial)

| | | |
|---|---|---|
| 2012 | Forest River v. **Heartland** (Deposition) | USDC Northern District of IN |
| 2012 | SPD v. **Church & Dwight** (Deposition) | USDC District of NJ |
| 2012 | Brighton Collectibles v. **Texas Leather** (Deposition) | USDC Southern District of CA |
| 2012 | **Cytosport** v. Vital Pharmaceuticals (Deposition) | USDC Eastern District of CA |
| 2012 | Authors Guild v. **Google** (Deposition) | USDC Southern District of NY |
| 2012 | Clear Choice v. **Real Choice** (Opposition testimony) | TTAB |
| 2011 | **Borghese** v. Perlier et al. (Deposition) | USDC Southern District of NY |
| 2011 | My Favorite Company v. **Wal-Mart** (Deposition) | USDC Central District of CA |
| 2011 | **PepsiCo** v. Pirincci (Opposition testimony) | TTAB |
| 2011 | **GAP Inc.** v. G.A.P. Adventures (Trial) | USDC Southern District of NY |
| 2011 | **Merck Eprova** v. Brookstone (Deposition and trial) | USDC Southern District of NY |
| 2011 | Wella, Inc. v. **Willagirl LLC** (Deposition) | USDC Southern District of NY |
| 2011 | Bauer Bros. v. **Nike** (Deposition) | USDC Southern District of CA |
| 2011 | **Aviva Sports** v. Manley (Deposition) | USDC District of Minnesota |

| 2011 | **American Express** v. Black Card LLC (Deposition) | USDC Southern District of NY |
| 2011 | Gosmile v. **Dr. Levine** (Preliminary Injunction Trial) | USDC Southern District of NY |

*Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation? (ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey (2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims (ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May 9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute) (September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

<u>Trademark Surveys in US Litigation</u> (presentation for International Trademark Association Annual Conference) (May 2009)

<u>How to Conduct Surveys for use in Trademark Disputes</u> (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

<u>Trademark and Advertising Perception Studies for Legal Disputes</u> (Opinion Research Corporation Seminar, June 2008)

<u>Understanding Advertising Perception Surveys</u> (Promotions Marketing Association Annual Law Conference) (November 2007)

<u>Designing and Implementing Studies to Substantiate Advertising Claims</u> (American Conference Institute Claims Substantiation Conference, October 2007)

<u>Surveys in Trademark and False Advertising Disputes</u> (InfoUSA Webinar, June 2007)

<u>Measuring Consumer Perception in False Advertising and Trademark Cases</u>, (multiple presentations) (2007)

<u>Potential Errors to Avoid In Designing a Trademark Dilution Survey</u> (American Intellectual Property Association paper, April 2007)

<u>Consumer Surveys in Trademark and Advertising Cases</u> (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

<u>Use of Survey Research and Expert Testimony in Trademark Litigation</u>, (International Trademark Association Annual Conference, May 2006)

<u>Survey Research as Evidence in Trademark/Trade Dress Disputes</u> (multiple presentations) (2006)

<u>Using Surveys to Measure Secondary Meaning of Trade Dress</u>, Legal Education Seminar, Boston, April 2006

## *Publications/Papers*

<u>Cutting Edge Developments in Trademark Surveys</u> (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

<u>Hot Topics and Recent Developments in Trademark Surveys</u> (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

***Professional Memberships/Affiliations***

American Association of Public Opinion Research

Council of American Survey Research Organizations

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX B

Appendix B: Questionnaires

# 2014 Schaben Confusion and Dilution/Association Surveys

| SCREENER |
|---|

**PROGRAMMING NOTE:**
- **DO NOT ALLOW RESPONDENTS TAKING SURVEY ON ANY MOBILE DEVICE TO ENTER THE SURVEY. ONLY ALLOW DESKTOP, LAPTOP/NOTEBOOK COMPUTERS.**
- **DO NOT PERMIT RESPONDENTS TO RETURN TO PREVIOUS SCREEN ONCE ADVANCING.**

**BASE: ALL RESPONDENTS**
100.    Which of these age ranges includes your age?
       1.   Under 18 → **[TERMINATE]**
       2.   18-34
       3.   35-49
       4.   50 or older

**ASK IF: HAS NOT TERMINATED**
105.    Are you…
    1. Female
    2. Male

**ASK IF: HAS NOT TERMINATED**
110.    In what state do you live?
    **[PROGRAMMER: Drop down menu of states plus D.C.  Include an option for "Other" and terminate if it is selected.]**

**ASK IF: HAS NOT TERMINATED**
115.    Do you or does anyone in your household work in any of the following areas?
    *(Select all that apply)*
    [RANDOMIZE]
    1.   Production, distribution or sale of farming machinery **[TERMINATE]**
    2.   Production, distribution or sale of medical equipment
    3.   Production, distribution or sale of educational supplies
    4.   Production, distribution or sale of pharmaceuticals
    5.   None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

120.   Do you or does anyone in your household work in either advertising or market research?
*(Select all that apply)*
[RANDOMIZE]

   1.   Yes, advertising **[TERMINATE]**
   2.   Yes, market research **[TERMINATE]**
   3.   No, neither of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

125.   Which of the following best describes your profession, if any?
*(Select all that apply)*
[RANDOMIZE]

1.   Farming **[MUST SELECT TO CONTINUE]**
2.   Education
3.   Pharmaceutical sales
4.   Healthcare/Medicine
5.   None of these **[ANCHOR; EXCLUSIVE]**

**BASE: 125=1 FARMING**

130.   Which of the following types of farming, if any, are you involved in?
*(Select all that apply)*
[RANDOMIZE]

   1.   Crops [**MUST SELECT TO CONTINUE**]
   2.   Live stock
   3.   Other [**ANCHOR**]
   4.   None **[ANCHOR; EXCLUSIVE]**

**BASE: 130=1 CROP FARMER**

135.   Thinking specifically about crop farming, which of the following types of equipment, if any, do you work with?
[RANDOMIZE]

   1.   Sprayers/applicators [**MUST SELECT TO CONTINUE**]
   2.   Tractors
   3.   Plows
   4.   Balers
   5.   Planters
   6.   Mowers
   7.   None of these **[ANCHOR; EXCLUSIVE]**

Appendix B: Questionnaires

**BASE: 135=1 USES SPRAYERS/APPLICATORS**

140.     For which of the following types of crops have you used sprayers/applicators?
         *(Select all that apply)*
         [ALPHA-ORDER]
         1.  Corn
         2.  Cotton
         3.  Rice
         4.  Soybeans
         5.  Wheat
         6.  Sunflowers
         7.  Sorghum
         8.  Tobacco
         9.  Alfalfa
         10. Oats
         11. Hay
         12. Barley
         13. Other, please specify[ANCHOR][TEXT]
         14. None [ANCHOR; EXCLUSIVE] [TERMINATE]

**BASE: USES SPRAYERS/APPLICATORS**

145.     For how many years have you used sprayers/applicators in crop farming?
         1.  Fewer than 3 years
         2.  3 to 5 years
         3.  6 to 10 years
         4.  11 to 15 years
         5.  16 to 20 years
         6.  More than 20 years

**BASE: USES SPRAYERS/APPLICATORS**

150.     How many acres is the size of the crop farm you are involved with? If you
         are involved with more than one farm, please indicated the size of the
         largest farm.
         1.  Fewer than 50 acres
         2.  50 to 99 acres
         3.  100 to 249 acres
         4.  250 to 499 acres
         5.  500 to 749 acres
         6.  750 to 999 acres
         7.  1000 or more acres

**ASK IF: HAS NOT TERMINATED**

160.    Please select South from the following list in order to continue
        with this survey.
        [RANDOMIZE]
        1.   North
        **2.**   South **[must select to continue]**
        3.   East
        4.   West

**ASK IF: HAS NOT TERMINATED**

170.    You have qualified to take this survey.  Before continuing, please carefully
        read these instructions:

*        Please take the survey in <u>one</u> session without interruption.

*        While taking the survey, please do not consult any other websites or other
         electronic or written materials.

*        Please answer all questions on your own without consulting any other
         person.

*        If you normally wear eye glasses or contact lenses when viewing a computer
         screen, please have them on for the survey.

         1.   I understand and agree to the above instructions
         2.   I do not understand or do not agree to the above
              instructions **[TERMINATE]**

MAIN QUESTIONNAIRE: CELL 1 & 2 – CONFUSION

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q200  In a moment you will be shown an image of a sprayer.

We would like you to look at the sprayer as you ordinarily would if you
were seeing it in a field where it was being used.

After you are finished looking at the sprayer you will be asked some
questions.  If for any question you do not know or have no opinion, please
indicate so.  Please do not guess.

Please select "continue" to move on with the survey.

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q205   Please take your time to look at this sprayer.

**[CELL 1: DISPLAY IMAGE 1000A]**
**[CELL 2: DISPLAY IMAGE 1000B]**

**[PROGRAMMER: DO NOT ENABLE THE CONTINUE BUTTON FOR 15 SECONDS]**

When you are ready to move on with the survey, please select "continue," or if you are unable to view the image clearly, please indicate so.

1. Continue
2. Unable to view the image clearly

**[NEXT TO THE CONTINUE BUTTON INCLUDE:** *To ensure you have had enough time to view the image, the continue button will remain disabled for 15 seconds.***]**

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q220   What company do you believe makes the sprayer you were just shown, if you have an opinion?

**[TEXT BOX]**
97. No opinion/Don't know **[EXCLUSIVE]**

**ASK: ENTERED TEXT IN 220**

Q230   What makes you think the sprayer you were shown is made by _____ **[insert answer from 220]?**

*Please be as specific and detailed as possible.*

**[LARGE TEXT BOX]**
97. No opinion/Don't know **[EXCLUSIVE]**

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q240   Do you think the sprayer you were shown is approved or authorized by any other company?

1. Yes, I do
2. No, I do not
3. Don't know/No opinion

5

**ASK IF: Q240=1**

Q245    You answered that you think the sprayer you were shown is approved or authorized by another company.

What other company?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES]**
97. Don't know **[EXCLUSIVE]**
**[RESPONDENTS MUST ENTER TEXT IN AT LEAST THE FIRST BOX, OR SELECT DK]**

**ASK IF: Q245=ENTERED TEXT IN AT LEAST FIRST BOX**

Q247    Each company you mentioned is listed below.

For each one, please tell us your reasons for thinking that the sprayer you were shown is approved or authorized by that company.

*Please be as specific and detailed as possible.*

**[LIST EACH COMPANY ENTERED IN Q245 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK IF: Q245=97 (DON'T KNOW)**

Q250    What made you answer that you think the sprayer you were shown is approved or authorized by another company?

**[LARGE TEXT BOX]**

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q260    Do you think the company that makes the sprayer you were shown has a business affiliation or connection with any other company?

1.  Yes, I do
2.  No, I do not
3.  Don't know/No opinion

**ASK IF: Q260=1**

Q265   You answered that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company.

What other company?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES]**
98. Don't know **[EXCLUSIVE]**
**[RESPONDENTS MUST ENTER TEXT IN AT LEAST THE FIRST BOX, OR SELECT DK]**

**ASK IF: Q265=ENTERED TEXT IN AT LEAST ONE BOX**

Q267   Each company you mentioned is listed below.

For each one, please tell us your reasons for thinking that the company that makes the sprayer you were shown has a business affiliation or connection with that company.

Please be as specific and detailed as possible.

**[LIST EACH COMPANY ENTERED IN Q265 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK IF: Q265=97 (DON'T KNOW)**

Q270   What made you answer that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company?

**[LARGE TEXT BOX]**

| MAIN QUESTIONNAIRE: CELL 3 & 4 – ASSOCIATION |
|---|

**BASE: ALL CELL 3 & 4 RESPONDENTS**
Q300   In a moment you will be shown an image of a sprayer.

We would like you to look at the sprayer as you ordinarily would if you were seeing it in a field where it was being used.

After you are finished looking at the sprayer you will be asked some questions.  If for any question you do not know or have no opinion, please indicate so.  Please do not guess.

Please select "continue" to move on with the survey.

**BASE: ALL CELL 3 & 4 RESPONDENTS**
Q305   Please take your time to look at this sprayer.

**[CELL 3: DISPLAY IMAGE 1000A]**
**[CELL 4: DISPLAY IMAGE 1000B]**

**[PROGRAMMER: DO NOT ENABLE THE CONTINUE BUTTON FOR 15 SECONDS]**

When you are ready to move on with the survey, please select "continue," or if you are unable to view the image clearly, please indicate so.

1.   Continue
2.   Unable to view the image clearly
**[NEXT TO THE CONTINUE BUTTON INCLUDE:** *To ensure you have had enough time to view the image, the continue button will remain disabled for 15 seconds.***]**

**BASE: ALL CELL 3 & 4 RESPONDENTS**
Q320   What, if anything, came to your mind when you were looking at the sprayer?

*Please be as specific and complete as possible.*

**[LARGE TEXT BOX]**
98. No opinion/Don't know **[EXCLUSIVE]**

8

**BASE: ALL CELL 3 & 4 RESPONDENTS**

Q330   Did any company or companies come to your mind when you were looking at the sprayer?

1.  Yes
2.  No
3.  Don't know/No opinion

**BASE: 330=1**

Q340   What company or companies came to your mind when you were looking at the sprayer?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES]**
99. Don't know **[EXCLUSIVE]**
**[RESPONDENTS MUST ENTER TEXT IN AT LEAST THE FIRST BOX, OR SELECT DK]**

**ASK IF: Q340=ENTERED TEXT IN AT LEAST ONE BOX**

Q350   Each company you mentioned is listed below.

For each one, please tell us why that company came to your mind when you were looking at the sprayer.

Please be as specific and detailed as possible.

**[LIST EACH COMPANY ENTERED IN Q340 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK IF: Q340=DON'T KNOW**

Q360   What made you answer that a company or companies came to your mind when you were looking at the sprayer?

**[LARGE TEXT BOX]**

## 2016 AgSpray Confusion, Dilution/Association & Fame Surveys

| SCREENER |
| --- |

**PROGRAMMING NOTE:**
- **DO NOT ALLOW RESPONDENTS TAKING SURVEY ON MOBILE PHONE TO ENTER THE SURVEY. ONLY ALLOW DESKTOP, LAPTOP/NOTEBOOK COMPUTERS.**
- **DO NOT PERMIT RESPONDENTS TO RETURN TO PREVIOUS SCREEN ONCE ADVANCING.**

**BASE: ALL RESPONDENTS**
INSERT CAPTCHA

**BASE: ALL RESPONDENTS**
100.    Please enter your age. **[PROGRAMMER: WHOLE NUMBER. CALCULATE AGE RANGES FOR DATA. TERMINATE IF UNDER 18. IF LINK 3 THEN TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**
1. Under 18 → **[TERMINATE]**
2. 18-34
3. 35-49
4. 50 or older

**ASK IF: HAS NOT TERMINATED**
105.    Are you… **[IF FAME SURVEY LINK THEN CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH.]**
1. Male [PROGRAMMER: IF LINK 3, FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "M" FOR MALE]
2. Female [PROGRAMMER: IF LINK 3, FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "F" FOR FEMALE]

**ASK IF: HAS NOT TERMINATED**
110.    In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C.  Include an option for "Other" and terminate if it is selected.]**

**ASK IF: CONFUSION/ASSOCIATION SURVEY LINK ONLY & HAS NOT TERMINATED**

115. Do you or does anyone in your household work in any of the following areas?
     *(Select all that apply)*
     [RANDOMIZE]
     1. Production, distribution or sale of farming machinery **[TERMINATE]**
     2. Production, distribution or sale of medical equipment
     3. Production, distribution or sale of educational supplies
     4. Production, distribution or sale of pharmaceuticals
     5. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

120. Do you or does anyone in your household work in either advertising or market research?
     *(Select all that apply)*
     [RANDOMIZE]
     1. Yes, advertising **[TERMINATE]**
     2. Yes, market research **[TERMINATE]**
     3. No, neither of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: CONFUSION/ASSOCIATION SURVEY LINK ONLY & HAS NOT TERMINATED**

125. Which of the following best describes your profession, if any?
     *(Select all that apply)*
     [RANDOMIZE]
     1. Farming **[MUST SELECT TO CONTINUE]**
     2. Education
     3. Pharmaceutical sales
     4. Healthcare/Medicine
     5. None of these **[ANCHOR; EXCLUSIVE]**

**BASE: CONFUSION/ASSOCIATION SURVEY LINK ONLY & HAS 125=1 FARMING**

130. Which of the following types of farming, if any, are you involved in?
     *(Select all that apply)*
     [RANDOMIZE]
     1. Crops **[MUST SELECT TO CONTINUE]**
     2. Live stock
     3. Other **[ANCHOR]**
     4. None **[ANCHOR; EXCLUSIVE]**

**BASE: CONFUSION/ASSOCIATION SURVEY LINK ONLY & HAS 130=1 CROP FARMER**

135.  Thinking specifically about crop farming, which of the following types of equipment, if any, do you work with?

[RANDOMIZE]

1.  Sprayers/applicators [**MUST SELECT TO CONTINUE**]
2.  Tractors
3.  Plows
4.  Balers
5.  Planters
6.  Mowers
7.  None of these [**ANCHOR; EXCLUSIVE**]

**BASE: CONFUSION/ASSOCIATION SURVEY LINK ONLY & 135=1 USES SPRAYERS/APPLICATORS**

140.  For which of the following types of crops have you used sprayers/applicators?

*(Select all that apply)*

[ALPHA-ORDER]

1.  Corn
2.  Cotton
3.  Rice
4.  Soybeans
5.  Wheat
6.  Sunflowers
7.  Sorghum
8.  Tobacco
9.  Alfalfa
10. Oats
11. Hay
12. Barley
13. Other, please specify[ANCHOR][TEXT]
14. None [ANCHOR; EXCLUSIVE] [TERMINATE]

**BASE: CONFUSION/ASSOCIATION SURVEY LINK ONLY & USES SPRAYERS/APPLICATORS**

145.    For how many years have you used sprayers/applicators in crop farming?

    1.  Fewer than 3 years

    2.  3 to 5 years

    3.  6 to 10 years

    4.  11 to 15 years

    5.  16 to 20 years

    6.  More than 20 years

**BASE: CONFUSION/ASSOCIATION SURVEY LINK ONLY & USES SPRAYERS/APPLICATORS**

150.    How many acres is the size of the crop farm you are involved with? If you are involved with more than one farm, please indicated the size of the largest farm.

    1.  Fewer than 50 acres
    2.  50 to 99 acres
    3.  100 to 249 acres
    4.  250 to 499 acres
    5.  500 to 749 acres
    6.  750 to 999 acres
    7.  1000 or more acres

**ASK IF: HAS NOT TERMINATED**

160.    People vary in the amount of attention they pay to surveys.
    For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.

        1.  Strongly agree

        2.  Agree

        3.  Neutral

        4.  Disagree

        5.  Strongly disagree

        6.  Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 160/1-5 OR DOES NOT TYPE IN AN ANSWER. ALLOW RESPONDENT TO CONTINUE IF THEY TYPE IN AN ANSWER, REGARDLESS OF WHAT THEY TYPE.]

**ASK IF: HAS NOT TERMINATED**

170.    You have qualified to take this survey.  Before continuing, please carefully read these instructions:

\*        Please take the survey in <u>one</u> session without interruption.

\*        While taking the survey, please do not consult any other websites or other electronic or written materials.

\*        Please answer all questions on your own without consulting any other person.

\*        If you normally wear eye glasses or contact lenses when viewing a computer screen, please have them on for the survey.

        1.   I understand and agree to the above instructions
        2.   I do not understand or do not agree to the above instructions **[TERMINATE]**

| MAIN QUESTIONNAIRE: CELL 1 & 2 – CONFUSION |
|---|

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q200   In a moment you will be shown an image of a sprayer.

        We would like you to look at the sprayer as you ordinarily would if you were seeing it in a field where it was being used.

        After you are finished looking at the sprayer you will be asked some questions.  If for any question you do not know or have no opinion, please indicate so.  Please do not guess.

        Please select "continue" to move on with the survey.

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q205 Please take your time to look at this sprayer.

**[CELL 1: DISPLAY IMAGE 1000]**
**[CELL 2: DISPLAY IMAGE 2000]**

**[PROGRAMMER: DO NOT ENABLE THE CONTINUE BUTTON FOR 15 SECONDS]**

Before continuing with the survey, please indicate whether or not you have viewed the image clearly.

1) I viewed the image clearly
2) I am unable to view the image clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**[TO THE LEFT OF THE CONTINUE BUTTON, INCLUDE:** *To ensure you have had enough time to view the image, the continue button will remain disabled for 15 seconds.***]**

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q220 What company do you believe makes the sprayer you were just shown, if you have an opinion?

**[TEXT BOX AND OPTION FOR "No opinion/Don't know" FORCE ONE OR THE OTHER BUT DO NOT ALLOW BOTH]**

**ASK: ENTERED TEXT IN 220**

Q230 What makes you think the sprayer you were shown is made by ____ **[insert answer from 220]?**

*Please be as specific and detailed as possible.*

**[TEXT BOX AND OPTION FOR "No opinion/Don't know" FORCE ONE OR THE OTHER BUT DO NOT ALLOW BOTH]**

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q240 Do you think the sprayer you were shown is approved or authorized by any other company?

1. Yes, I do
2. No, I do not
3. Don't know/No opinion

**ASK IF: Q240=1**

Q245   You answered that you think the sprayer you were shown is approved or authorized by another company.

What other company?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES & OPTION FOR "Don't know" FORCE AT LEAST ONE TEXT BOX OR DK, BUT DO NOT ALLOW BOTH]**

**ASK IF: Q245=ENTERED TEXT IN AT LEAST FIRST BOX**

Q247   Each company you mentioned is listed below.

For each one, please tell us your reasons for thinking that the sprayer you were shown is approved or authorized by that company.

*Please be as specific and detailed as possible.*

**[LIST EACH COMPANY ENTERED IN Q245 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK IF: Q245=DON'T KNOW**

Q250   What made you answer that you think the sprayer you were shown is approved or authorized by another company?

**[LARGE TEXT BOX. FORCE RESPONSE.]**

**BASE: ALL CELL 1 & 2 RESPONDENTS**

Q260   Do you think the company that makes the sprayer you were shown has a business affiliation or connection with any other company?

1.  Yes, I do
2.  No, I do not
3.  Don't know/No opinion

**ASK IF: Q260=1**

Q265   You answered that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company.

What other company?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES & OPTION FOR "Don't know" FORCE AT LEAST ONE TEXT BOX OR DK, BUT DO NOT ALLOW BOTH]**

**ASK IF: Q265=ENTERED TEXT IN AT LEAST ONE BOX**

Q267   Each company you mentioned is listed below.

For each one, please tell us your reasons for thinking that the company that makes the sprayer you were shown has a business affiliation or connection with that company.

Please be as specific and detailed as possible.

**[LIST EACH COMPANY ENTERED IN Q265 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK IF: Q265=DON'T KNOW**

Q270   What made you answer that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company?

**[LARGE TEXT BOX. FORCE RESPONSE.]**

MAIN QUESTIONNAIRE: CELL 3 & 4 – ASSOCIATION

**BASE: ALL CELL 3 & 4 RESPONDENTS**

Q300 In a moment you will be shown an image of a sprayer.

We would like you to look at the sprayer as you ordinarily would if you were seeing it in a field where it was being used.

After you are finished looking at the sprayer you will be asked some questions. If for any question you do not know or have no opinion, please indicate so. Please do not guess.

Please select "continue" to move on with the survey.

**BASE: ALL CELL 3 & 4 RESPONDENTS**

Q305 Please take your time to look at this sprayer.

**[CELL 3: DISPLAY IMAGE 1000]**
**[CELL 4: DISPLAY IMAGE 2000]**

**[PROGRAMMER: DO NOT ENABLE THE CONTINUE BUTTON FOR 15 SECONDS]**

Before continuing with the survey, please indicate whether or not you have viewed the image clearly.

1) I viewed the image clearly
2) I am unable to view the image clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**[TO THE LEFT OF THE CONTINUE BUTTON INCLUDE:** *To ensure you have had enough time to view the image, the continue button will remain disabled for 15 seconds.***]**

**BASE: ALL CELL 3 & 4 RESPONDENTS**

Q320 What, if anything, came to your mind when you were looking at the sprayer?

*Please be as specific and complete as possible.*

**[TEXT BOX AND OPTION FOR "No opinion/Don't know" FORCE ONE OR THE OTHER BUT DO NOT ALLOW BOTH]**

**BASE: ALL CELL 3 & 4 RESPONDENTS**

Q330   Did any company or companies come to your mind when you were looking at the sprayer?

    1.  Yes
    2.  No
    3.  Don't know/No opinion

**BASE: 330=1**

Q340   What company or companies came to your mind when you were looking at the sprayer?

*(If you are thinking of more than one company, please enter each one in a separate box below.)*

**[5 SMALL TEXT BOXES & OPTION FOR "Don't know" FORCE AT LEAST ONE TEXT BOX OR DK, BUT DO NOT ALLOW BOTH]**

**ASK IF: Q340=ENTERED TEXT IN AT LEAST ONE BOX**

Q350   Each company you mentioned is listed below.

For each one, please tell us why that company came to your mind when you were looking at the sprayer.

Please be as specific and detailed as possible.

**[LIST EACH COMPANY ENTERED IN Q340 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK IF: Q340=DON'T KNOW**

Q360   What made you answer that a company or companies came to your mind when you were looking at the sprayer?

**[LARGE TEXT BOX. FORCE RESPONSE.]**

FAME SURVEY – CELLS 5-6

**BASE: FAME SURVEY LINK**
500.    One at a time, you will be shown several products that you may or may not have seen before.

For each product, we would like to know if you recognize the product as coming from a specific company or brand <u>based solely on the colors of the product</u>.  Any company or brand names/logos have been intentionally removed from the products.

If for any product you have no opinion or do not know, please indicate so. Please do not guess.

**BASE: FAME SURVEY LINK**
505.    For each product you are shown, you will be given the following choices. Please read these choices carefully now.

[PROGRAMMER: Randomize so half of all respondents see choices in order 1-2-3-4 & half see choices in order 3-1-2-4. Display choices as bullet points, not numbered.]

1.  Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, and I <u>can</u> name the company or brand
2.  Based solely on the colors, I <u>do</u> recognize the product as coming from a specific company or brand, but I <u>cannot</u> think of the company or brand name
3.  Based solely on the colors, I do <u>not</u> recognize the product as coming from a specific company or brand
4.  Don't know/no opinion

**[PROGRAMMER: REPEAT Q510/515 SERIES 3 TIMES UNTILL ALL 3 PRODUCTS/IMAGES HAVE BEEN ASKED ABOUT.]**
**[RANDOMIZE THE ORDER IN WHICH THE 3 PRODUCTS/IMAGES ARE ASKED ABOUT.]**
**[IN THE DATA CLEARLY LABEL WHICH RESULTS ARE FOR WHICH PRODUCT IMAGE – EACH PRODUCT/IMAGE SHOULD HAVE ITS RESULTS SHOWN IN ONE TABLE/COLUMN FOR EACH QUESTION, e.g. IMAGE 3000 SHOULD HAVE RESULTS FOR Q510 IN ONE TABLE/COLUMN.]**

**IMAGES:**

[ONLY SHOW IMAGE 5000 IF CELL 5]
[ONLY SHOW IMAGE 6000 IF CELL 6]
[SHOW IMAGE 3000 TO CELLS 5 & 6]
[SHOW IMAGE 4000 TO CELLS 5 & 6]

[CONTINUE TO DISPLAY IMAGE FOR EACH QUESTION Q510- Q515. DISPLAY IMAGE BELOW QUESTION TEXT & ABOVE RESPONSE OPTIONS IN EACH QUESTION]

**BASE: FAME SURVEY LINK**
Q510   Please select one of the following options for this product:

[INSERT IMAGE]
[REPEAT CHOICES 1-4 FROM Q505 IN THE SAME ORDER AS SHOWN IN Q505.]

**SK IF: 510=1 FOR IMAGE SHOWN**
Q515   Based <u>solely on the colors</u>, what company or brand do you think this product is from?

[REPEAT IMAGE]
INSERT TEXT BOX/ INCLUDE "Don't know" OPTION. FORCE BOX OR DK, BUT DO NOT ALLOW BOTH.]

**BASE: FAME SURVEY LINK**
550.   We have one last question for you.

Do you or does anyone in your household work in any of the following areas?
*(Select all that apply)*
[RANDOMIZE]
1.   Production, distribution or sale of farming machinery
2.   Farming industry
3.   Neither of these **[ANCHOR; EXCLUSIVE]**

**APPENDIX C**

Appendix C: Screenshots

# Confusion, Dilution/Association Surveys

SCREENER



1

100.



105.    Are you…



---

[1] Respondents who participated in the Schaben Confusion and Dilution surveys in 2014 were not exposed to the CAPTCHA test upon entering the survey.

Appendix C: Screenshots

110.

| | 15% |
|---|---|

In what state do you live?

Select one...  ▾

Continue »

Privacy Policy - Help

115.

| | 20% |
|---|---|

Do you or does anyone in your household work in any of the following areas?
*Please select all that apply*

☐ Production, distribution or sale of educational supplies
☐ Production, distribution or sale of medical equipment
☐ Production, distribution or sale of farming machinery
☐ Production, distribution or sale of pharmaceuticals
☐ None of these

Continue »

Privacy Policy - Help

120.

| | 25% |
|---|---|

Do you or does anyone in your household work in either advertising or market research?
*Select all that apply*

☐ Yes, market research
☐ Yes, advertising
☐ No, neither of these

Continue »

Privacy Policy - Help

Appendix C: Screenshots

125.



Which of the following best describes your profession, if any?

*Please select all that apply*

- Education
- Pharmaceutical sales
- Healthcare/Medicine
- Farming
- None of these

Continue »

Privacy Policy - Help

130.



Which of the following types of farming, if any, are you involved in?

*Please select all that apply*

- Crops
- Live stock
- Other
- None

Continue »

Privacy Policy - Help

135.



Thinking specifically about crop farming, which of the following types of equipment, if any, do you work with?

*Please select all that apply*

- Mowers
- Planters
- Balers
- Plows
- Sprayers/applicators
- Tractors
- None of these

Continue »

Privacy Policy - Help

140.



For which of the following types of crops have you used sprayers/applicators?
*Please select all that apply*

☐ Alfalfa
☐ Barley
☐ Corn
☐ Cotton
☐ Hay
☐ Oats
☐ Rice
☐ Sorghum
☐ Soybeans
☐ Sunflowers
☐ Tobacco
☐ Wheat
☐ Other, please specify
☐ None

Continue »

Privacy Policy - Help

145.



For how many years have you used sprayers/applicators in crop farming?
*Please select one*

○ Fewer than 3 years
○ 3 to 5 years
○ 6 to 10 years
○ 11 to 15 years
○ 16 to 20 years
○ More than 20 years

Continue »

Privacy Policy - Help

Appendix C: Screenshots

150.



160.

Appendix C: Screenshots

170.



| MAIN QUESTIONNAIRE: CELL 1 & 2 – CONFUSION |

Q200



Appendix C: Screenshots

Q205
**SHABEN CONFUSION SURVEY CELL 1:**



Appendix C: Screenshots

## AGSPRAY CONFUSION SURVEY CELL 1:



## SHABEN & AGSPRAY CONFUSION SURVEYS CELL 2:

82%

Please take your time to look at this sprayer.

Before continuing with the survey, please indicate whether or not you have viewed the image clearly.

*Please select one*

- I viewed the image clearly
- I am unable to view the image clearly

To ensure you have had enough time to view the image, the continue button will remain disabled for 15 seconds. Continue »

## Q220

81%

What company do you believe makes the sprayer you were just shown, if you have an opinion?

*Please be as specific as possible*

- No opinion/Don't know

Continue »

Privacy Policy - Help

Appendix C: Screenshots

Q230

What makes you think the sprayer you were shown is made by _____?
*Please be as specific as possible*

[ ] No opinion/Don't know

Continue »

Privacy Policy - Help

Q240

Do you think the sprayer you were shown is approved or authorized by any other company?
*Please select one*

( ) Yes, I do
( ) No, I do not
( ) Don't know/No opinion

Continue »

Privacy Policy - Help

Q245

You answered that you think the sprayer you were shown is approved or authorized by another company.

What other company?
*If you are thinking of more than one company, please enter each one in a separate box below.*

[ ] Don't know

Continue »

Privacy Policy - Help

10

Appendix C: Screenshots

## Q247

90%

Each company you mentioned is listed below.

For each one, please tell us your reasons for thinking that the sprayer you were shown is approved or authorized by that company.
*Please be as specific and detailed as possible.*

| | Reasons: |
|---|---|
| ___ | |
| ___ | |

Continue »

Privacy Policy - Help

## Q250

90%

What made you answer that you think the sprayer you were shown is approved or authorized by another company?
*Please be as specific as possible*

Continue »

Privacy Policy - Help

## Q260

90%

Do you think the company that makes the sprayer you were shown has a business affiliation or connection with any other company?
*Please select one*

○ Yes, I do
○ No, I do not
○ Don't know/No opinion

Continue »

Privacy Policy - Help

11

Appendix C: Screenshots

## Q265

97%

You answered that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company.

What other company?
*If you are thinking of more than one company, please enter each one in a separate box below.*

☐ Don't know

Continue »

Privacy Policy - Help

## Q267

97%

Each company you mentioned is listed below.

For each one, please tell us your reasons for thinking that the company that makes the sprayer you were shown has a business affiliation or connection with that company.
*Please be as specific and detailed as possible.*

| | Reasons: |
|---|---|
| ___ | |
| ___ | |

Finish »

Privacy Policy - Help

Appendix C: Screenshots

Q270



What made you answer that you think the company that makes the sprayer you were shown has a business affiliation or connection with another company?

*Please be as specific as possible*

Privacy Policy - Help

Appendix C: Screenshots

MAIN QUESTIONNAIRE: CELL 3 & 4 – ASSOCIATION

Q300



Appendix C: Screenshots

Q305
**SHABEN CONFUSION SURVEY CELL 3:**



Appendix C: Screenshots

## AGSPRAY CONFUSION SURVEY CELL 3:



Appendix C: Screenshots

**SHABEN & AGSPRAY CONFUSION SURVEYS CELL 4:**



Q320

Appendix C: Screenshots

Q330

91%

Did any company or companies come to your mind when you were looking at the sprayer?
*Please select one*

○ Yes
○ No
○ Don't know/No opinion

Continue »

Privacy Policy - Help

Q340

96%

What company or companies came to your mind when you were looking at the sprayer?
*If you are thinking of more than one company, please enter each one in a separate box below.*

[                    ]
[                    ]
[                    ]
[                    ]
[                    ]
☐ Don't know

Continue »

Privacy Policy - Help

Q350

96%

Each company you mentioned is listed below.

For each one, please tell us why that company came to your mind when you were looking at the sprayer.
*Please be as specific and detailed as possible.*

| | Reasons: |
|---|---|
| ___ | [          ] |
| ___ | [          ] |

Finish »

Privacy Policy - Help

18

Appendix C: Screenshots

Q360

What made you answer that a company or companies came to your mind when you were looking at the sprayer?

*Please be as specific as possible*

Finish »

Privacy Policy - Help

Appendix C: Screenshots

# **Fame Survey**

| SCREENER |
|---|

100.

Please enter your age.

*Please enter a whole number*

5%

Continue »

Privacy Policy - Help

105.

Are you...

*Select one*

○ Female
○ Male

10%

Continue »

Privacy Policy - Help

110.

In what state do you live?

Select one..

16%

Continue »

Privacy Policy - Help

Appendix C: Screenshots

120.

Do you or does anyone in your household work in either advertising or market research?

*Select all that apply*

☐ Yes, advertising

☐ Yes, market research

☐ No, neither of these

Continue »

Privacy Policy - Help

160.

People vary in the amount of attention they pay to surveys. For quality assurance, please type the word "Yes" in the blank next to the "Other" box below and then click to continue.

*Please select one*

○ Strongly agree

○ Agree

○ Neutral

○ Disagree

○ Strongly disagree

○ Other [_____]

Continue »

Privacy Policy - Help

Appendix C: Screenshots

170.



Appendix C: Screenshots

# Confusion, Dilution/Association Surveys

500.



505.



Appendix C: Screenshots

Q510



Appendix C: Screenshots

Q515



Appendix C: Screenshots

Q510



Appendix C: Screenshots

Q515



Appendix C: Screenshots

Q510



Please select one of the following options for this product:

Please select one

- Based solely on the colors, I do recognize the product as coming from a specific company or brand, and I can name the company or brand
- Based solely on the colors, I do recognize the product as coming from a specific company or brand, but I cannot think of the company or brand name
- Based solely on the colors, I do not recognize the product as coming from a specific company or brand
- Don't know/no opinion

Continue »

Privacy Policy - Help

28

Appendix C: Screenshots

Q515



Appendix C: Screenshots

Q510



Q515



550.



**APPENDIX D**

| record | record | date | status | vAge | Q100 | vQ100 | vGender | Q105 | Q110 |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 04/21/2016 | 3 | | 50 | 4 | | 2 | 28 |
| 10 | 10 | 04/21/2016 | 3 | | 51 | 4 | | 1 | 28 |
| 11 | 11 | 04/21/2016 | 3 | | 61 | 4 | | 2 | 10 |
| 16 | 16 | 04/21/2016 | 3 | | 46 | 3 | | 1 | 16 |
| 21 | 21 | 04/21/2016 | 3 | | 50 | 4 | | 2 | 40 |
| 24 | 24 | 04/21/2016 | 3 | | 65 | 4 | | 2 | 44 |
| 31 | 31 | 04/21/2016 | 3 | | 55 | 4 | | 1 | 15 |
| 32 | 32 | 04/21/2016 | 3 | | 60 | 4 | | 1 | 16 |
| 37 | 37 | 04/21/2016 | 3 | | 71 | 4 | | 2 | 5 |
| 41 | 41 | 04/21/2016 | 3 | | 46 | 3 | | 1 | 17 |
| 45 | 45 | 04/21/2016 | 3 | | 60 | 4 | | 2 | 14 |
| 46 | 46 | 04/21/2016 | 3 | | 65 | 4 | | 1 | 5 |
| 49 | 49 | 04/21/2016 | 3 | | 70 | 4 | | 2 | 26 |
| 51 | 51 | 04/21/2016 | 3 | | 45 | 3 | | 1 | 14 |
| 52 | 52 | 04/21/2016 | 3 | | 66 | 4 | | 1 | 12 |
| 55 | 55 | 04/21/2016 | 3 | | 61 | 4 | | 1 | 5 |
| 58 | 58 | 04/21/2016 | 3 | | 54 | 4 | | 2 | 35 |
| 63 | 63 | 04/21/2016 | 3 | | 60 | 4 | | 1 | 5 |
| 66 | 66 | 04/21/2016 | 3 | | 59 | 4 | | 1 | 14 |
| 67 | 67 | 04/21/2016 | 3 | | 71 | 4 | | 2 | 13 |
| 68 | 68 | 04/21/2016 | 3 | | 46 | 3 | | 1 | 21 |
| 80 | 80 | 04/21/2016 | 3 | | 37 | 3 | | 2 | 16 |
| 87 | 87 | 04/21/2016 | 3 | | 26 | 2 | | 2 | 28 |
| 88 | 88 | 04/21/2016 | 3 | | 67 | 4 | | 2 | 26 |
| 90 | 90 | 04/21/2016 | 3 | | 64 | 4 | | 1 | 14 |
| 94 | 94 | 04/21/2016 | 3 | | 50 | 4 | | 2 | 44 |
| 95 | 95 | 04/21/2016 | 3 | | 19 | 2 | | 1 | 44 |
| 104 | 104 | 04/22/2016 | 3 | | 52 | 4 | | 2 | 24 |
| 108 | 108 | 04/22/2016 | 3 | | 30 | 2 | | 1 | 31 |
| 114 | 114 | 04/22/2016 | 3 | | 65 | 4 | | 2 | 26 |
| 120 | 120 | 04/22/2016 | 3 | | 43 | 3 | | 2 | 14 |
| 121 | 121 | 04/22/2016 | 3 | | 42 | 3 | | 1 | 23 |
| 27 | 27 | 04/22/2016 | 3 | | 54 | 4 | | 1 | 5 |
| 123 | 123 | 04/22/2016 | 3 | | 69 | 4 | | 2 | 38 |
| 124 | 124 | 04/22/2016 | 3 | | 62 | 4 | | 1 | 17 |
| 126 | 126 | 04/22/2016 | 3 | | 53 | 4 | | 1 | 18 |
| 128 | 128 | 04/22/2016 | 3 | | 62 | 4 | | 1 | 10 |
| 133 | 133 | 04/22/2016 | 3 | | 63 | 4 | | 1 | 17 |
| 139 | 139 | 04/22/2016 | 3 | | 60 | 4 | | 1 | 11 |
| 144 | 144 | 04/22/2016 | 3 | | 72 | 4 | | 2 | 10 |
| 153 | 153 | 04/22/2016 | 3 | | 64 | 4 | | 2 | 5 |
| 155 | 155 | 04/22/2016 | 3 | | 32 | 2 | | 1 | 42 |
| 157 | 157 | 04/22/2016 | 3 | | 59 | 4 | | 2 | 16 |
| 156 | 156 | 04/22/2016 | 3 | | 68 | 4 | | 2 | 15 |
| 149 | 149 | 04/22/2016 | 3 | | 63 | 4 | | 2 | 10 |
| 170 | 170 | 04/22/2016 | 3 | | 64 | 4 | | 2 | 15 |
| 176 | 176 | 04/22/2016 | 3 | | 47 | 3 | | 2 | 15 |
| 179 | 179 | 04/22/2016 | 3 | | 30 | 2 | | 1 | 44 |
| 185 | 185 | 04/22/2016 | 3 | | 51 | 4 | | 1 | 16 |
| 187 | 187 | 04/22/2016 | 3 | | 48 | 3 | | 2 | 14 |
| 188 | 188 | 04/22/2016 | 3 | | 38 | 3 | | 2 | 50 |
| 194 | 194 | 04/22/2016 | 3 | | 54 | 4 | | 1 | 44 |
| 207 | 207 | 04/22/2016 | 3 | | 55 | 4 | | 1 | 18 |
| 208 | 208 | 04/22/2016 | 3 | | 67 | 4 | | 1 | 5 |
| 204 | 204 | 04/22/2016 | 3 | | 58 | 4 | | 2 | 16 |
| 212 | 212 | 04/22/2016 | 3 | | 59 | 4 | | 1 | 16 |
| 218 | 218 | 04/22/2016 | 3 | | 58 | 4 | | 1 | 48 |
| 220 | 220 | 04/22/2016 | 3 | | 55 | 4 | | 2 | 16 |
| 234 | 234 | 04/22/2016 | 3 | | 55 | 4 | | 2 | 48 |
| 236 | 236 | 04/22/2016 | 3 | | 55 | 4 | | 1 | 44 |

| Region | Q115r1 | Q115r2 | Q115r3 | Q115r4 | Q115r5 | Q120r1 | Q120r2 | Q120r3 | Q125r1 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|---|
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| Q125r2 | Q125r3 | Q125r4 | Q125r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q135r1 | Q135r2 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

| Q135r3 | Q135r4 | Q135r5 | Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| Q140r6 | Q140r7 | Q140r8 | Q140r9 | Q140r10 | Q140r11 | Q140r12 | Q140r13 | Q140r14 | Q140r13oe |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tropical frui |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | n/a |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | peaches, w |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tree |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | coffee, nut: |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Medical Ma |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Grapes |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | garbanzos |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | Grazing fie |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Specialty C |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grapes |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | nut tree cro |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | about 100 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | Vegetables |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Vegtables |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | citrus |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Plants |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| Q145 | Q150 | Q160 | Q160r6oe | vCell | Q170 | pipe_image | pipe_image | pipe_image | Q205 |
|---|---|---|---|---|---|---|---|---|---|
|  | 6 | 5 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 5 | 7 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 1 | 6 yes | 3 | 1 |  |  |  |  |
|  | 5 | 3 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 4 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 5 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 7 | 6 YES | 3 | 1 |  |  |  |  |
|  | 6 | 4 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 6 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 3 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 3 | 1 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 7 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 6 | 6 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 6 | 1 | 6 Yes | 4 | 1 |  |  |  |  |
|  | 6 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 6 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 3 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 6 | 7 | 6 Yes | 4 | 1 |  |  |  |  |
|  | 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 1 | 1 | 6 yes | 4 | 1 |  |  |  |  |
|  | 2 | 6 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 3 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 5 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 7 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 2 | 1 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 7 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 6 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 2 | 1 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 3 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 4 | 5 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 7 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 3 | 1 | 6 YES | 3 | 1 |  |  |  |  |
|  | 3 | 2 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 2 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 5 | 2 | 6 yes | 3 | 1 |  |  |  |  |
|  | 6 | 7 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 2 | 6 YES | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 3 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 3 | 6 Yes | 4 | 1 |  |  |  |  |
|  | 4 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 5 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 5 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 1 | 6 yes | 3 | 1 |  |  |  |  |
|  | 6 | 4 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 6 | 7 | 6 yes | 4 | 1 |  |  |  |  |
|  | 2 | 5 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 5 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 3 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 1 | 6 Yes | 3 | 1 |  |  |  |  |
|  | 6 | 2 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 4 | 6 yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 5 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |
|  | 6 | 3 | 6 Yes | 2 | 1 | 2 | <img src='h |  | 1 |
|  | 6 | 5 | 6 yes | 3 | 1 |  |  |  |  |
|  | 6 | 7 | 6 yes | 4 | 1 |  |  |  |  |
|  | 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c |  | 1 |

| Q220 | noanswer | Q230 | noanswer | Q240 | Q245r1 | Q245r2 | Q245r3 | Q245r4 | Q245r5 |
|---|---|---|---|---|---|---|---|---|---|
| ag spray | 0 | the label on | 0 | 3 | | | | | |
| John Deere | 0 | I know they | 0 | 3 | | | | | |
| | 0 | | 0 | | | | | | |
| | 1 | | 0 | 1 | John Deere | | | | |
| | 0 | | 0 | | | | | | |
| john Deere | 0 | color | 0 | 3 | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 1 | | 0 | 3 | | | | | |
| cropcare | 0 | said so | 0 | 3 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 1 | | 0 | 2 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| john deere | 0 | yellow colo | 0 | 1 | belt | | | | |
| | 0 | | 0 | | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 1 | | 0 | 3 | | | | | |
| | 0 | | 0 | | | | | | |
| john deere | 0 | Manufactu | 0 | 1 | | | | | |
| CropCare | 0 | Had design | 0 | 1 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| John Deere | 0 | Green and | 0 | 3 | | | | | |
| John Deere | 0 | Because of | 0 | 2 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| | 1 | | 0 | 1 | JOHN DEE | MASSEY | | | |
| john deere | 0 | have seen | 0 | 1 | john deere | | | | |
| | 0 | | 0 | | | | | | |
| Pro Ag | 0 | Looks like | 0 | 1 | John Deere | | | | |
| Crop Care | 0 | The labelin | 0 | 3 | | | | | |
| | 1 | | 0 | 1 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| cropcare | 0 | It showed | 0 | 1 | bgy | | | | |
| | 0 | | 0 | | | | | | |
| Fast | 0 | I thought th | 0 | 1 | | | | | |
| Crop Care | 0 | I've Heard | 0 | 3 | | | | | |
| Ag sprayer | 0 | It said that | 0 | 2 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| crop care | 0 | It said so o | 0 | 1 | spayer specialties | | | | |
| | 1 | | 0 | 3 | | | | | |
| Crop | 0 | Said it on t | 0 | 1 | | | | | |
| | 0 | | 0 | | | | | | |
| | 0 | | 0 | | | | | | |
| John Deere | 0 | It's John De | 0 | 3 | | | | | |

| noanswerC | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 | Q247r5c1 | Q250 | Q260 | Q265r1 | Q265r2 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | 1 | select sprayers |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | | |
| 0 | They are showing the same colors. Have a neighbor that has a spra | | | | | | | 3 | |
| 0 | | | | | | | | 1 | john deere |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | 2 | |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | 1 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | because they use the same color scheme | | | | | | | 3 | |
| 0 | | | | | | | | 1 | |
| 0 | | | | | | | | 1 | |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | 3 | |
| 0 | | | | | | | | | |
| 1 | | | | | | It appears t | | 1 | |
| 1 | | | | | | Sprayers to | | 3 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | 2 | |
| 0 | | | | | | | | 2 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | The design | The design | | | | | | 3 | |
| 0 | have seen before | | | | | | | 1 | kubota |
| 0 | | | | | | | | | |
| 0 | the colors | | | | | | | 3 | |
| 0 | | | | | | | | 3 | |
| 1 | | | | | | there many | | 3 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | Best overall | | | | | | | 1 | yyh |
| 0 | | | | | | | | | |
| 1 | | | | | | They are a | | 1 | AGCO |
| 0 | | | | | | | | 1 | |
| 0 | | | | | | | | 2 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | I think it resembles some of their models.  I don't think I have ever h | | | | | | | 3 | |
| 0 | | | | | | | | 1 | |
| 1 | | | | | | it has a nar | | 1 | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | | |
| 0 | | | | | | | | 3 | |



| Q265r3 | Q265r4 | Q265r5 | noanswer | Q267r1c1 | Q267r2c1 | Q267r3c1 | Q267r4c1 | Q267r5c1 | Q270 |
|--------|--------|--------|----------|----------|----------|----------|----------|----------|------|
| | | | 0 | similar look | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | color and fit on planter | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 1 | | | | | | component |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 1 | | | | | | common co |
| | | | 1 | | | | | | Most comp |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 1 | | | | | | Appears to |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | scary | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | Better working for crops | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | They own multiple lines | | | | | |
| | | | 1 | | | | | | The  name |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 1 | | | | | | Most equip |
| | | | 1 | | | | | | it like an ac |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |

| pipe_image | pipe_image | pipe_image | Q305 | Q320 | noanswerC | Q330 | Q340r1 | Q340r2 | Q340r3 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | boom spray | 0 | | 1 Ag Spray | John Deere | |
| | 2 | <img src='h | 1 | | 1 | 2 | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | It was a pu | 0 | 2 | | | |
| | 2 | <img src='h | 1 | rather large | 0 | 2 | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| :s | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | It's not a sp | 0 | 2 | | | |
| | 1 | <img src='http://static.c | 1 | it's not the | 0 | 1 | John Deere | | |
| | 2 | <img src='h | 1 | Too big for | 0 | 2 | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | Not the typ | 0 | 2 | | | |
| | 2 | <img src='h | 1 | Pull type sp | 0 | 1 | John Deere | Hagie | |
| | | | | | 0 | | | | |
| | 2 | <img src='h | 1 | It stands ou | 0 | 2 | | | |
| olor scheme | | | | | 0 | | | | |
| anies work cooperatively with others, or are owned by so | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | where are t | 0 | 2 | | | |
| | 2 | <img src='h | 1 | application | 0 | 2 | | | |
| | 1 | <img src='http://static.c | 1 | It looks like | 0 | 1 | John Deere | | |
| | | | | | 0 | | | | |
| | 2 | <img src='h | 1 | think its a g | 0 | 2 | | | |
| be a very standard equipment design | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | Pull type  s | 0 | 2 | | | |
| | 1 | <img src='http://static.c | 1 | Big Ag | 0 | 1 | John Deere | | |
| | 2 | <img src='h | 1 | big, field sp | 0 | 2 | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | Looks like i | 0 | 2 | | | |
| | 2 | <img src='h | 1 | | 1 | 1 | john deere | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 2 | <img src='h | 1 | Large size, | 0 | 2 | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | perfect for | 0 | 1 | deere | | |
| | 1 | <img src='http://static.c | 1 | looks small | 0 | 2 | | | |
| | 2 | <img src='h | 1 | It's a pull b | 0 | 2 | | | |
| | | | | | 0 | | | | |
| | 2 | <img src='h | 1 | | 1 | 2 | | | |
| | | | | | 0 | | | | |
| was just too generic | | | | | 0 | | | | |
| | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | Pull behind | 0 | 2 | | | |
| | 2 | <img src='h | 1 | it might be | 0 | 2 | | | |
| | | | | | 0 | | | | |
| ment does, I just done know what it is | | | | 0 | | | | |
| l to buy anything | | | | | 0 | | | | |
| | 1 | <img src='http://static.c | 1 | its a applica | 0 | 1 | john blue | fast | |
| | 2 | <img src='h | 1 | Large whee | 0 | 2 | | | |
| | | | | | 0 | | | | |



| Q340r4 | Q340r5 | noanswerQ | Q350r1c1 | Q350r2c1 | Q350r3c1 | Q350r4c1 | Q350r5c1 | Q360 | vvar2 |
|--------|--------|-----------|----------|----------|----------|----------|----------|------|-------|
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | printed nar color | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | Color scheme | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | Familiar wi Well-known company for sprayer production | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | The sprayer is green and yellow which is typically associated with John Deere c | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | The  color of the equipment | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | color | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | duh, neither my age or iq are in the single digit range | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | i have seer seen these also | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |

| qtime | vos | vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos | start_date | source | ipAddress |
|---|---|---|---|---|---|---|---|---|---|
| 192.95 | 5 | | 3 | | 5 | | 6 04/21/2016 15:05 | | 75.124.64. |
| 272.8264 | 5 | | 3 | | 5 | | 6 04/21/2016 15:13 | | 72.173.134 |
| 257.7934 | 13 | | 10 | | 5 | | 6 04/21/2016 15:14 | | 184.33.248 |
| 348.0293 | 4 | | 10 | | 5 | | 6 04/21/2016 15:19 | | 192.171.21 |
| 204.673 | 5 | | 12 | | 5 | | 6 04/21/2016 15:27 | | 68.14.10.39 |
| 302.6325 | 8 | | 10 | | 5 | | 6 04/21/2016 15:31 | | 108.77.124 |
| 311.3592 | 14 | | 10 | | 3 | | 2 04/21/2016 15:58 | | 70.198.137 |
| 216.5927 | 13 | | 11 | | 5 | | 6 04/21/2016 16:06 | | 173.215.3.8 |
| 192.5669 | 4 | | 3 | | 5 | | 6 04/21/2016 16:32 | | 50.81.23.7; |
| 248.6302 | 13 | | 11 | | 5 | | 6 04/21/2016 16:47 | | 216.183.20 |
| 358.1643 | 5 | | 12 | | 5 | | 6 04/21/2016 16:55 | | 50.109.76. |
| 342.065 | 4 | | 12 | | 5 | | 6 04/21/2016 17:01 | | 76.167.83.8 |
| 361.0872 | 12 | | 11 | | 3 | | 1 04/21/2016 17:07 | | 74.91.72.60 |
| 249.7004 | 5 | | 10 | | 5 | | 6 04/21/2016 17:10 | | 209.153.21 |
| 211.2645 | 5 | | 12 | | 5 | | 6 04/21/2016 17:13 | | 172.56.44.8 |
| 221.2036 | 4 | | 12 | | 5 | | 6 04/21/2016 17:44 | | 76.9.78.58 |
| 174.5389 | 8 | | 12 | | 5 | | 6 04/21/2016 18:06 | | 66.163.149 |
| 314.5035 | 12 | | 11 | | 3 | | 1 04/21/2016 18:26 | | 184.21.95.3 |
| 500.9443 | 12 | | 11 | | 3 | | 1 04/21/2016 18:42 | | 70.198.75.2 |
| 352.3912 | 4 | | 3 | | 5 | | 6 04/21/2016 18:45 | | 70.212.43. |
| 219.9639 | 5 | | 10 | | 5 | | 6 04/21/2016 18:49 | | 76.114.136 |
| 348.4702 | 4 | | 2 | | 5 | | 6 04/21/2016 19:38 | | 173.17.147 |
| 273.1 | 5 | | 10 | | 5 | | 6 04/21/2016 20:47 | | 98.23.156.2 |
| 331.3188 | 8 | | 10 | | 5 | | 6 04/21/2016 20:53 | | 38.81.148.4 |
| 302.2215 | 5 | | 3 | | 5 | | 6 04/21/2016 22:01 | | 75.207.176 |
| 230.2847 | 12 | | 11 | | 3 | | 1 04/21/2016 22:24 | | 166.177.12 |
| 274.55 | 3 | | 10 | | 5 | | 6 04/21/2016 23:07 | | 68.170.210 |
| 186.251 | 4 | | 10 | | 5 | | 6 04/22/2016 04:30 | | 76.77.192.5 |
| 262.3666 | 4 | | 10 | | 5 | | 6 04/22/2016 05:08 | | 71.187.35. |
| 336.7256 | 13 | | 11 | | 5 | | 6 04/22/2016 05:41 | | 50.82.142.2 |
| 247.4235 | 5 | | 12 | | 5 | | 6 04/22/2016 06:13 | | 50.109.155 |
| 211.5314 | 5 | | 10 | | 5 | | 6 04/22/2016 06:24 | | 64.25.193.3 |
| 52995.94 | 13 | | 11 | | 5 | | 6 04/21/2016 15:51 | | 172.13.100 |
| 242.6932 | 4 | | 12 | | 5 | | 6 04/22/2016 06:43 | | 71.222.20.4 |
| 609.2945 | 5 | | 3 | | 5 | | 6 04/22/2016 06:49 | | 198.210.10 |
| 326.0657 | 4 | | 2 | | 5 | | 6 04/22/2016 06:58 | | 184.45.31. |
| 225.2101 | 5 | | 3 | | 5 | | 6 04/22/2016 07:06 | | 168.254.22 |
| 253.8972 | 4 | | 3 | | 5 | | 6 04/22/2016 07:22 | | 66.210.31.2 |
| 303.0713 | 5 | | 3 | | 5 | | 6 04/22/2016 07:31 | | 63.240.180 |
| 312.4678 | 4 | | 12 | | 5 | | 6 04/22/2016 07:45 | | 174.48.231 |
| 221.4793 | 4 | | 2 | | 5 | | 6 04/22/2016 08:21 | | 38.80.231. |
| 222.6599 | 4 | | 10 | | 5 | | 6 04/22/2016 08:28 | | 216.249.25 |
| 259.6404 | 3 | | 3 | | 5 | | 6 04/22/2016 08:29 | | 23.252.159 |
| 460.0986 | 5 | | 10 | | 5 | | 6 04/22/2016 08:28 | | 63.134.179 |
| 1883.333 | 4 | | 3 | | 5 | | 6 04/22/2016 08:06 | | 99.42.165. |
| 247.2137 | 3 | | 3 | | 5 | | 6 04/22/2016 08:52 | | 107.50.238 |
| 1345.7 | 5 | | 10 | | 5 | | 6 04/22/2016 09:01 | | 99.127.248 |
| 190.6938 | 14 | | 10 | | 3 | | 2 04/22/2016 09:29 | | 166.137.21 |
| 167.8768 | 5 | | 10 | | 5 | | 6 04/22/2016 09:37 | | 208.95.65. |
| 366.6933 | 12 | | 11 | | 3 | | 1 04/22/2016 09:42 | | 104.235.10 |
| 645.2708 | 12 | | 11 | | 3 | | 1 04/22/2016 09:47 | | 172.56.20. |
| 248.0977 | 8 | | 10 | | 5 | | 6 04/22/2016 10:08 | | 74.203.166 |
| 279.9191 | 4 | | 12 | | 5 | | 6 04/22/2016 11:04 | | 74.131.102 |
| 201.6078 | 5 | | 12 | | 5 | | 6 04/22/2016 11:07 | | 108.238.19 |
| 696.4001 | 5 | | 3 | | 5 | | 6 04/22/2016 11:02 | | 50.36.218.6 |
| 308.9628 | 12 | | 11 | | 3 | | 1 04/22/2016 11:16 | | 72.46.184.5 |
| 309.409 | 5 | | 3 | | 5 | | 6 04/22/2016 12:07 | | 50.34.17.22 |
| 231.108 | 13 | | 11 | | 5 | | 6 04/22/2016 12:27 | | 216.51.186 |
| 270.665 | 5 | | 3 | | 5 | | 6 04/22/2016 14:09 | | 104.193.23 |
| 787.3572 | 4 | | 10 | | 5 | | 6 04/22/2016 14:09 | | 75.91.154. |

| decLang | userAgent | dcua | rnid | var1 | var2 | study | session | url |
|---|---|---|---|---|---|---|---|---|
| 231 | Mozilla/5.0 .. | | EPOHML8MGTGWN3K4B2 | | | 131404 | 89wm3awf: | /survey/selfserve/20fb/ |
| ..168 | Mozilla/5.0 .. | | EPOHMLMS5BJJX3G4B1 | | | 131404 | 4kjqjpes73 | /survey/selfserve/20fb/ |
| ..187 | Mozilla/5.0 .. | | EPOHMLNW4T3YLBH4B3 | | | 131404 | 4mt5m5ytd | /survey/selfserve/20fb/ |
| 0.125 | Mozilla/5.0 .. | | EPOHMLXCGS2KDK24B4 | | | 131404 | m98msq3a | /survey/selfserve/20fb/ |
| 9 | Mozilla/5.0 .. | | EPOHMM4Z2K4ZVC24B9 | | | 131404 | 2uwhr32vj' | /survey/selfserve/20fb/ |
| ..58 | Mozilla/5.0 .. | | EPOHMM6T2MVYRYP4B5 | | | 131404 | taj7u37etfg | /survey/selfserve/20fb/ |
| ..218 | Mozilla/5.0 ta | | EPOHMMK3VZ6989G4B5 | | | 131404 | f0xwdks47: | /survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | | EPOHMMPCSZFBLXR4B8 | | | 131404 | zhgvnx8yh | /survey/selfserve/20fb/ |
| 3 | Mozilla/5.0 .. | | EPOHMMVZV7JPSVQ4B2 | | | 131404 | mqy4fjttbfjg | /survey/selfserve/20fb/ |
| )2.72 | Mozilla/5.0 .. | | EPOHMN4P5WRVDVK4B3 | | | 131404 | qa5frfy93b' | /survey/selfserve/20fb/ |
| 104 | Mozilla/5.0 .. | | EPOHMN6XFF4XD8M4B4 | | | 131404 | 3qztevcfq2 | /survey/selfserve/20fb/ |
| 36 | Mozilla/5.0 .. | | EPOHMN93V725P974B6 | | | 131404 | mstmnpdrC | /survey/selfserve/20fb/ |
| 0 | Mozilla/5.0 ti | | EPOHMNDB9F2XHZG4B5 | | | 131404 | 3scg6b80n | /survey/selfserve/20fb/ |
| ..217 | Mozilla/5.0 .. | | EPOHMNDNCX8HCQG4B2 | | | 131404 | 43p4jqhcq· | /survey/selfserve/20fb/ |
| 3 | Mozilla/5.0 .. | | EPOHMNDZ62NPR8C4B7 | | | 131404 | 18x8axbm( | /survey/selfserve/20fb/ |
| | Mozilla/5.0 .. | | EPOHMNHSZ6RTL734B5 | | | 131404 | dx2fz6jhck' | /survey/selfserve/20fb/ |
| ).243 | Mozilla/5.0 .. | | EPOHMNVDTMKDS7M4B9 | | | 131404 | dz4cfr7vhn | /survey/selfserve/20fb/ |
| 34 | Mozilla/5.0 ti | | EPOHMP2M7HX84FQ4B0 | | | 131404 | 6f1pqf0871 | /survey/selfserve/20fb/ |
| 202 | Mozilla/5.0 ti | | EPOHMPBDRRRDD674B5 | | | 131404 | 5z4knzdrju | /survey/selfserve/20fb/ |
| 10 | Mozilla/5.0 .. | | EPOHMPCPKQH4LBS4B7 | | | 131404 | 7adqm8twf | /survey/selfserve/20fb/ |
| ..191 | Mozilla/5.0 .. | | EPOHMPD5FXV6SVL4B9 | | | 131404 | xfqkv5c357 | /survey/selfserve/20fb/ |
| ..64 | Mozilla/5.0 .. | | EPOHMPZ2FSNVMPF4B5 | | | 131404 | z35bptjwrfa | /survey/selfserve/20fb/ |
| 230 | Mozilla/5.0 .. | | EPOHMQLNR3GSM3M4B0 | | | 131404 | q9ug4j5svr | /survey/selfserve/20fb/ |
| 41 | Mozilla/5.0 .. | | EPOHMQM86CGSZYV4B0 | | | 131404 | pt59nee3uj | /survey/selfserve/20fb/ |
| ..74 | Mozilla/5.0 .. | | EPOHMQW2FSCCDZK4B2 | | | 131404 | 4yf9qmffyf: | /survey/selfserve/20fb/ |
| ?1.163 | Mozilla/5.0 ti | | EPOHMQY25QNXJWX4B0 | | | 131404 | mh6sq954i | /survey/selfserve/20fb/ |
| ).213 | Mozilla/5.0 .. | | EPOHMRJG5TK6LKN4B8 | | | 131404 | 50p1r72m2 | /survey/selfserve/20fb/ |
| 50 | Mozilla/5.0 .. | | EPOHMX75TDVXMR64B8 | | | 131404 | fz9931x8cc | /survey/selfserve/20fb/ |
| 114 | Mozilla/5.0 .. | | EPOHMY292C9ZW624B5 | | | 131404 | mv86d285j | /survey/selfserve/20fb/ |
| 246 | Mozilla/5.0 .. | | EPOHMY9XJP2PKJ84B3 | | | 131404 | d58rnqk41! | /survey/selfserve/20fb/ |
| ..225 | Mozilla/5.0 .. | | EPOHMYZTD46V38Q4B2 | | | 131404 | ad4j33m7p | /survey/selfserve/20fb/ |
| 35 | Mozilla/5.0 .. | | EPOHMZFGBF27ZSN4B3 | | | 131404 | qapyuchsy | /survey/selfserve/20fb/ |
| ).205 | Mozilla/5.0 .. | | EPOHMMHWKF39WM24B5 | | | 131404 | cb58emkm | /survey/selfserve/20fb/ |
| 41 | Mozilla/5.0 .. | | EPOHN279925JJ244B2 | | | 131404 | gbdmf2g2k | /survey/selfserve/20fb/ |
| )3.69 | Mozilla/5.0 .. | | EPOHN2G7CNX65BK4B9 | | | 131404 | b3um4q3m | /survey/selfserve/20fb/ |
| 149 | Mozilla/5.0 .. | | EPOHN2KWLZN6WTG4B5 | | | 131404 | yh5g826w、 | /survey/selfserve/20fb/ |
| ?5.141 | Mozilla/5.0 .. | | EPOHN2YS4JZLHXZ4B1 | | | 131404 | cu5rpjfvwb | /survey/selfserve/20fb/ |
| 202 | Mozilla/5.0 .. | | EPOHN3CTQRH9Z8B4B1 | | | 131404 | 3sqxczp8v | /survey/selfserve/20fb/ |
| ).196 | Mozilla/5.0 .. | | EPOHN3G7WKTVWBN4B4 | | | 131404 | 31eqfbgxbj | /survey/selfserve/20fb/ |
| ..74 | Mozilla/5.0 .. | | EPOHN3T7L5BBWYG4B5 | | | 131404 | 2gcc8g92w | /survey/selfserve/20fb/ |
| 169 | Mozilla/5.0 .. | | EPOHN53KZ4XPZNV4B0 | | | 131404 | p7u6ncqt5( | /survey/selfserve/20fb/ |
| i1.51 | Mozilla/5.0 .. | | EPOHN5CXZ3YJB574B6 | | | 131404 | f3rdwf0adv | /survey/selfserve/20fb/ |
| ).180 | Mozilla/5.0 .. | | EPOHN5F4V366Q6K4B4 | | | 131404 | q1cxs7p0c | /survey/selfserve/20fb/ |
| ).94 | Mozilla/5.0 .. | | EPOHN5CZV2YLGBP4B5 | | | 131404 | fsnc87mzjf | /survey/selfserve/20fb/ |
| 107 | Mozilla/5.0 .. | | EPOHN4JFNXTZ7LH4B9 | | | 131404 | 54ax06t8w | /survey/selfserve/20fb/ |
| ..241 | Mozilla/5.0 .. | | EPOHN7RH8DZX76N4B7 | | | 131404 | 7qdnhpt5n | /survey/selfserve/20fb/ |
| i.44 | Mozilla/5.0 .. | | EPOHN7ZMKXQGV5G4B1 | | | 131404 | 84y0pg9rh: | /survey/selfserve/20fb/ |
| 6.119 | Mozilla/5.0 ta | | EPOHN8XRSFB3ZVC4B3 | | | 131404 | nmedhmak | /survey/selfserve/20fb/ |
| 161 | Mozilla/5.0 .. | | EPOHN95BF46NFRY4B4 | | | 131404 | 8hmzr6u72 | /survey/selfserve/20fb/ |
| 17.120 | Mozilla/5.0 ti | | EPOHN98KD4HRWK84B2 | | | 131404 | 52bpjqn2tb | /survey/selfserve/20fb/ |
| 73 | Mozilla/5.0 ti | | EPOHN9CJMCNG2V44B2 | | | 131404 | pemr9xk6a | /survey/selfserve/20fb/ |
| i.232 | Mozilla/5.0 .. | | EPOHNB6Q2JH67D24B8 | | | 131404 | yfxh6w9fyv | /survey/selfserve/20fb/ |
| ?.118 | Mozilla/5.0 .. | | EPOHND5ZBP74T6J4B4 | | | 131404 | 9xp0yzqt4: | /survey/selfserve/20fb/ |
| )4.169 | Mozilla/5.0 .. | | EPOHND6NX3WXTTX4B2 | | | 131404 | k6r4xgj1hk | /survey/selfserve/20fb/ |
| i1 | Mozilla/5.0 .. | | EPOHND5BR4V7VYX4B5 | | | 131404 | wep6083u; | /survey/selfserve/20fb/ |
| 51 | Mozilla/5.0 ti | | EPOHND9C2DGGFDF4B5 | | | 131404 | nw39kb97! | /survey/selfserve/20fb/ |
| 21 | Mozilla/5.0 .. | | EPOHNDYTWDLJW3W4B3 | | | 131404 | pgnsdyc4y | /survey/selfserve/20fb/ |
| i.94 | Mozilla/5.0 .. | | EPOHNF7VDSNLBLV4B3 | | | 131404 | 181gxnhkd | /survey/selfserve/20fb/ |
| i8.6 | Mozilla/5.0 .. | | EPOHNHYZXR7KWS84B5 | | | 131404 | q6bypzd0d | /survey/selfserve/20fb/ |
| 112 | Mozilla/5.0 .. | | EPOHNHZB9J2DM4W4B5 | | | 131404 | 3udh3fsmu | /survey/selfserve/20fb/ |

'hpt16030?state=afba1d9d0f6f1602228ffc1f0b86fe40aa5a164bQ00000K80000062c
'hpt16030?state=14016e55bf0056f03e63fc849285a96361242638Q00007DZ0000063!
'hpt16030?state=03008e3d0166eb7dde2b3c9acc40a92bff4d0a01Q000086Q00000617
'hpt16030?state=b7ba9fcdd4d7dd6271f663258fe3dbec7c226f82Q0000E9Y00000654
'hpt16030?state=61e9663646176647025b725d67caafde73099733Q0000JTD0000061
'hpt16030?state=241aaad5c083d2cc417a7831668703ee1bd800d7Q0000O2W0000063c
'hpt16030?state=b3898e7a90fc53da75467f8903be400e65c6a13fQ0000VCS00000672
'hpt16030?state=a2456267f2c6e2e9a5f82f9438b407c2ccfc9e9dQ0000XE70000064!
'hpt16030?state=83d989254f9a55699c3777883c86064789948686Q00012PN0000061!
'hpt16030?state=77a2dcf15eef7fd1831b57b0b7f3346cf5c7207cQ00017410000063!
'hpt16030?state=07d52e8bce341ad7556fba24982185206b1a38e0Q0001BUF0000062
'hpt16030?state=566d1d14e840ece176ad775444e98b3bba1db918Q0001DXB0000064(
'hpt16030?state=983cc5c1be2bf8611a275fd8bf5bd69d6fb03d4aQ0001HDB0000060
'hpt16030?state=67df2f85e5ef4b917c8c120ff8aa9172c13c54d4Q0001JUD0000065(
'hpt16030?state=f6797ea7324384893bd029297c8c803204aaef35Q0001MNF0000062
'hpt16030?state=0bcc902773595651edb82a1e8222ab9738ff1b65Q0001Q8O00000621
'hpt16030?state=7417d8595244854cb1a03ec78fa1b208398d58b4Q0001TT30000062!
'hpt16030?state=18b0e44766398beab26af6f52371d2a17960c8c3Q0001XQX0000064!
'hpt16030?state=b4e86a71578f1d69cdb1637859a24c85a0d5ec17Q00020TH0000062c
'hpt16030?state=71bf07ab58888492ea2e46df6b751e1de8aa3c11Q00021S300000634
'hpt16030?state=2d46120a8fbea14133921c175612f616528830faQ00024TZ0000061
'hpt16030?state=b617ddf6655e2c2dec3dd0906c6223bef2f3ac92Q0002FZO0000065a
'hpt16030?state=a5ffd6e8d5d2d199abde86ba292be5a0417f901eQ0002MGA0000062(
'hpt16030?state=2ae676126ce5287be1a802cff97acff0e1663053Q0002ONG0000064!
'hpt16030?state=9ff221c78691d9c52bfeff0896f8c2edc0c309acQ0002RFV0000060
'hpt16030?state=45683de0663431bcda1534fba9a2f8496ae232f8Q0002UZK0000065(
'hpt16030?state=31fb70824720175ea5cc4d27efab2cfa71f0b060Q0002X6C000061
'hpt16030?state=cab8eec42001769ad1339259c13b9a69a634e69dQ000353I0000064:
'hpt16030?state=9af91495448ba6e55988db765352f80eaa8d2376Q00039WP0000064!
'hpt16030?state=2593f10088e2532cffe0ec0c23ac7e99fcb76d39Q0003G0900000642
'hpt16030?state=c2ed2819af5b9c18d2edd8640b024fc39e261325Q0003LIM0000063:
'hpt16030?state=7f5441677897828b0283751fd6eb7b6dd4a323e8Q0003NWU0000064
'hpt16030?state=5ca2f9c7846da97c1596603d67897a2a8e2b3551Q0000RAP0000064
'hpt16030?state=0fd8fbb742d5ea05848a318c688d6a65bd4b03a9Q0003R0O0000063
'hpt16030?state=2f4d48447355b7e2405b455b9ed034d8e977e0d4Q0003SVS0000062(
'hpt16030?state=a1fcd85e8194e26abc913d7b568df743cd2ccfb5Q00003VLC00000631
'hpt16030?state=fd7caeac0a3ca591e571ec3bef545843ff4e4133Q0003Z060000062
'hpt16030?state=78e2f1c2e550a551c1158925f98509e00e59065aQ00044980000062a
'hpt16030?state=7411967d8b82a3a97902d7254ce8a2e99c91dcf6Q00048P20000062
'hpt16030?state=9cbf71b0fdf9931ee92fe0852efbebb7f576b93aQ0004CV10000063c
'hpt16030?state=a4f33ffcde0bf46caeb252dbd351e44eba519a48Q0004M9F0000064
'hpt16030?state=6295957fe1038e3f59ff0115b48b2a9030d10a14Q0004PLS00000652
'hpt16030?state=c8e55aafe2a84569a62e059640d35dea23c409ceQ0004RT10000037
'hpt16030?state=92c28d4c2e96b99febeafafb40859fc4b4fdad0fQ0004Q000000065a
'hpt16030?state=711318a117c5cc157c67d3bfd8e17d49b4ec4583Q0004JU60000062:
'hpt16030?state=0d7fe0ffdf64ab13c304100824edb200be14f6faQ00051SX0000063
'hpt16030?state=028f03fcc1bd3e213ba4e216235cd6a3be5c8d2cQ0005ADR0000064!
'hpt16030?state=a5c91cef1e016ddf03410481e07bd7d271a5f354Q0005EFJ00000674
'hpt16030?state=87ccac3b44a07258624759648fdc16c06771f83fQ0005J5000000632
'hpt16030?state=13f144eb644195a37adb92dfb66a2c09f16f936cQ0005LSW0000068a
'hpt16030?state=954614878df04827b7a559d876688f6fb18cc577Q0005OI30000066c
'hpt16030?state=edd6b41e4ff8e99f463b5ba629645fdfc99641d8Q0005UUC00000639
'hpt16030?state=c8826be166edf93a27b81daf2f36796692f170c6Q000664100000624
'hpt16030?state=b39d01d6ebbb81813a0b4292f0a972119a946377Q00068930000062!
'hpt16030?state=573f82f1bfef4a6aedc1a53c75d93db845f3b71fQ00063HE000005f!
'hpt16030?state=e6a2dc33c4084b374598a69b57e7f0f433a09186Q0006DFU000006b
'hpt16030?state=69f2f1d1c53c6898b702c09f3b9b1c62aaa54aafQ0006JYQ0000063e
'hpt16030?state=af59c605ade3ceecdcd45053e1295505137c31e2Q0006NAU000005f:
'hpt16030?state=12a9e75fb120931048507112cc505abf09174b32Q0006WDF0000061c
'hpt16030?state=2976ce5f2b67998e3e84a494b209630cf6e013f3Q0006X3I0000065a

| 248 | 248 04/22/2016 | 3 | 62 | 4 | 2 | 16 |
| 257 | 257 04/22/2016 | 3 | 56 | 4 | 1 | 50 |
| 267 | 267 04/22/2016 | 3 | 53 | 4 | 1 | 18 |
| 270 | 270 04/22/2016 | 3 | 65 | 4 | 1 | 48 |
| 276 | 276 04/22/2016 | 3 | 57 | 4 | 1 | 50 |
| 280 | 280 04/22/2016 | 3 | 67 | 4 | 1 | 5 |
| 284 | 284 04/22/2016 | 3 | 37 | 3 | 2 | 5 |
| 261 | 261 04/22/2016 | 3 | 57 | 4 | 1 | 26 |
| 298 | 298 04/22/2016 | 3 | 60 | 4 | 1 | 23 |
| 299 | 299 04/22/2016 | 3 | 63 | 4 | 1 | 33 |
| 303 | 303 04/22/2016 | 3 | 43 | 3 | 1 | 14 |
| 308 | 308 04/22/2016 | 3 | 59 | 4 | 2 | 14 |
| 314 | 314 04/22/2016 | 3 | 65 | 4 | 2 | 48 |
| 316 | 316 04/22/2016 | 3 | 64 | 4 | 2 | 44 |
| 321 | 321 04/22/2016 | 3 | 30 | 2 | 1 | 34 |
| 335 | 335 04/22/2016 | 3 | 54 | 4 | 2 | 15 |
| 349 | 349 04/22/2016 | 3 | 61 | 4 | 2 | 48 |
| 351 | 351 04/22/2016 | 3 | 58 | 4 | 2 | 14 |
| 352 | 352 04/22/2016 | 3 | 36 | 3 | 2 | 16 |
| 355 | 355 04/22/2016 | 3 | 52 | 4 | 2 | 13 |
| 357 | 357 04/22/2016 | 3 | 42 | 3 | 1 | 4 |
| 360 | 360 04/22/2016 | 3 | 35 | 3 | 1 | 38 |
| 366 | 366 04/22/2016 | 3 | 28 | 2 | 1 | 22 |
| 378 | 378 04/22/2016 | 3 | 54 | 4 | 2 | 34 |
| 386 | 386 04/23/2016 | 3 | 53 | 4 | 2 | 20 |
| 390 | 390 04/23/2016 | 3 | 64 | 4 | 2 | 39 |
| 392 | 392 04/23/2016 | 3 | 60 | 4 | 1 | 44 |
| 402 | 402 04/23/2016 | 3 | 57 | 4 | 1 | 36 |
| 406 | 406 04/23/2016 | 3 | 46 | 3 | 2 | 50 |
| 417 | 417 04/23/2016 | 3 | 32 | 2 | 1 | 13 |
| 423 | 423 04/23/2016 | 3 | 56 | 4 | 1 | 16 |
| 424 | 424 04/23/2016 | 3 | 69 | 4 | 2 | 50 |
| 431 | 431 04/23/2016 | 3 | 58 | 4 | 1 | 11 |
| 436 | 436 04/23/2016 | 3 | 52 | 4 | 2 | 6 |
| 439 | 439 04/23/2016 | 3 | 55 | 4 | 2 | 47 |
| 440 | 440 04/23/2016 | 3 | 73 | 4 | 2 | 47 |
| 441 | 441 04/23/2016 | 3 | 57 | 4 | 2 | 38 |
| 444 | 444 04/23/2016 | 3 | 81 | 4 | 1 | 11 |
| 462 | 462 04/23/2016 | 3 | 58 | 4 | 2 | 29 |
| 469 | 469 04/23/2016 | 3 | 56 | 4 | 2 | 36 |
| 473 | 473 04/23/2016 | 3 | 40 | 3 | 1 | 5 |
| 472 | 472 04/23/2016 | 3 | 55 | 4 | 2 | 26 |
| 482 | 482 04/23/2016 | 3 | 59 | 4 | 2 | 24 |
| 489 | 489 04/23/2016 | 3 | 60 | 4 | 2 | 26 |
| 492 | 492 04/23/2016 | 3 | 53 | 4 | 2 | 38 |
| 493 | 493 04/23/2016 | 3 | 70 | 4 | 2 | 32 |
| 497 | 497 04/23/2016 | 3 | 60 | 4 | 1 | 15 |
| 498 | 498 04/23/2016 | 3 | 59 | 4 | 2 | 5 |
| 500 | 500 04/23/2016 | 3 | 60 | 4 | 2 | 23 |
| 505 | 505 04/23/2016 | 3 | 53 | 4 | 1 | 23 |
| 506 | 506 04/23/2016 | 3 | 46 | 3 | 2 | 48 |
| 522 | 522 04/23/2016 | 3 | 65 | 4 | 2 | 24 |
| 525 | 525 04/23/2016 | 3 | 54 | 4 | 1 | 50 |
| 535 | 535 04/23/2016 | 3 | 46 | 3 | 1 | 42 |
| 538 | 538 04/23/2016 | 3 | 63 | 4 | 2 | 14 |
| 545 | 545 04/23/2016 | 3 | 56 | 4 | 1 | 45 |
| 552 | 552 04/23/2016 | 3 | 72 | 4 | 1 | 33 |
| 555 | 555 04/23/2016 | 3 | 60 | 4 | 2 | 44 |
| 562 | 562 04/23/2016 | 3 | 58 | 4 | 1 | 22 |
| 566 | 566 04/23/2016 | 3 | 36 | 3 | 1 | 38 |
| 567 | 567 04/23/2016 | 3 | 56 | 4 | 1 | 44 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tree fruits |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Graoes |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Grapes, Ci |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | in a maple |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Pome fruit |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Bermuda g |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | blueberries |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Milo |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Marijuana |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | pumpkins |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | beans |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | CRP grass |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | Brush in fe |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | cannabis |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | trees |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | fruit |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | herbs |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | blueberry |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Vegetables |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | peas |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | trees |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Watermelo |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grass seed |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | not crops |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 Yes | 3 | 1 | | | |
| 6 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 1 | 6 Yes | 4 | 1 | | | |
| 6 | 3 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 2 | 6 Yes | 3 | 1 | | | |
| 3 | 7 | 6 Yes | 3 | 1 | | | |
| 6 | 7 | 6 Yes | 4 | 1 | | | |
| 6 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 1 | 4 | 6 YES | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 5 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 Yes | 3 | 1 | | | |
| 6 | 2 | 6 Yes | 4 | 1 | | | |
| 6 | 2 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 2 | 5 | 6 yes | 3 | 1 | | | |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 6 | 6 yes | 3 | 1 | | | |
| 3 | 7 | 6 yes | 4 | 1 | | | |
| 4 | 6 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 3 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 3 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 1 | 1 | 6 Yes | 3 | 1 | | | |
| 6 | 3 | 6 Yes | 4 | 1 | | | |
| 6 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 1 | 2 | 6 yes | 3 | 1 | | | |
| 6 | 5 | 6 yes | 4 | 1 | | | |
| 6 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 3 | 6 yes | 4 | 1 | | | |
| 5 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 3 | 6 Yes | 3 | 1 | | | |
| 6 | 3 | 6 Yes | 4 | 1 | | | |
| 5 | 3 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 2 | 1 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 1 | 6 Yes | 3 | 1 | | | |
| 6 | 1 | 6 yes | 4 | 1 | | | |
| 6 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 4 | 2 | 6 YES | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 yes | 3 | 1 | | | |
| 4 | 1 | 6 yes | 4 | 1 | | | |
| 3 | 3 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 2 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 Yes | 3 | 1 | | | |
| 3 | 1 | 6 Yes | 4 | 1 | | | |
| 6 | 2 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 4 | 6 YES | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 4 | 6 yes | 3 | 1 | | | |
| 6 | 1 | 6 Yes | 4 | 1 | | | |
| 1 | 2 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 2 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 5 | 6 Yes | 3 | 1 | | | |
| 1 | 3 | 6 yes | 3 | 1 | | | |
| 6 | 5 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 2 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 4 | 6 Yes | 3 | 1 | | | |
| 1 | 3 | 6 Yes | 4 | 1 | | | |
| 4 | 4 | 6 yes | 4 | 1 | | | |
| 2 | 2 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |

| | | | | | |
|---|---|---|---|---|---|
| bestway | 0 | looks just li | 0 | 3 | |
| | 0 | | 0 | | |
| John Deere | 0 | green paint | 0 | 2 | |
| | 0 | | 0 | | |
| | 1 | | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| John Deere | 0 | Green and | 0 | 3 | |
| CropCare | 0 | The large l | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| John Deere | 0 | Color sche | 0 | 1 | Ag farm |
| | 0 | | 0 | | |
| Crop care | 0 | Name on s | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| john deere | 0 | green and | 0 | 3 | |
| John Deere | 0 | Color | 0 | 3 | |
| | 1 | | 0 | 2 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| crop care | 0 | on the side | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 1 | | 0 | 1 | |
| | 1 | | 0 | 3 | |
| | 0 | | 0 | | |
| john deer | 0 | it's green | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| John Deere | 0 | The colors | 0 | 3 | |
| | 1 | | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 1 | | 0 | 1 | John Deere |
| CropCare | 0 | sign on spr | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| ag sprayer | 0 | it said ag s | 0 | 3 | |
| john deere | 0 | Colors | 0 | 2 | |
| Ag chem | 0 | They sell th | 0 | 1 | Butler |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| Ag | 0 | The markir | 0 | 3 | |
| | 1 | | 0 | 1 | John Deere |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| Ace | 0 | It said that | 0 | 2 | |
| Crop Care | 0 | Name was | 0 | 3 | |
| john deere | 0 | Green fram | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| ag spray | 0 | it is the nar | 0 | 3 | |
| | 1 | | 0 | 3 | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| John Deere | 0 | Green colo | 0 | 3 | |

| | | | |
|---|---|---|---|
| 0 | | | 1 |
| 0 | | | |
| 0 | | | 1 John Deere Financial |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | Name on sprayer | | 3 |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | 1 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 1 | | the color | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 1 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | its green | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 2 |
| 0 | There business | | 1 Terra gator |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | I really don't know | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | 2 |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |



1                                                                        short line c
0
0 Our farm pays JDF for the parts we purchase to repair JD equipmen
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
1                                                                        I've not see
0
0
0
0
0
0
0
0
1                                                                        most comp
0
0
0
0
0
0
0
0
0
0
0
0
0 There business
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

| ompanies do that | | | 0 | | |
|---|---|---|---|---|---|
| | 1 <img src='http://static.c | 1 Ag Spray 5 | 0 | 1 John Deere | Ag Spray |
| t | | | 0 | | |
| | 2 <img src='h | 1 It looks like | 0 | 2 | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 Nice, but vc | 0 | 3 | |
| | 1 <img src='http://static.c | 1 Looks expe | 0 | 1 John Deere | |
| | 2 <img src='h | 1 Crop care | 0 | 1 John deere | |
| | | | 0 | | |
| | | | 0 | | |
| | 2 <img src='h | 1 The name c | 0 | 2 | |
| | 1 <img src='http://static.c | 1 That is lool | 0 | 1 John Deere | Fast |
| | 2 <img src='h | 1 Good tank | 0 | 2 | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 I noticed th | 0 | 1 John Deere | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 | 1 | 2 | |
| | 2 <img src='h | 1 It looks like | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| en any of the kind of sprayer shown before. | | | 0 | | |
| | 1 <img src='http://static.c | 1 It is larger t | 0 | 2 | |
| | 2 <img src='h | 1 large | 0 | 2 | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 nice spraye | 0 | 1 farm all    john deere | |
| | 2 <img src='h | 1 new crop c | 0 | 1 Crop Care | |
| | | | 0 | | |
| | | | 0 | | |
| | 2 <img src='h | 1 not availab | 0 | 2 | |
| anies are affiliated with or connected with other companie | | | 0 | | |
| | 1 <img src='http://static.c | 1 this is not a | 0 | 1 John Deere | |
| | 2 <img src='h | 1 pull type, a | 0 | 1 Miller       crop care   Hagie | |
| | | | 0 | | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 nothing, jus | 0 | 2 | |
| | 2 <img src='h | 1 large | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 | 1 | 1 Ag Spray | |
| | 2 <img src='h | 1 spraying | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 | 1 | 2 | |
| | 2 <img src='h | 1 Compact | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 heavy duty | 0 | 1 john deere | |
| | 2 <img src='h | 1 | 1 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 large tank | 0 | 2 | |
| | 1 <img src='http://static.c | 1 High tech. | 0 | 1 John Deere | |
| | 2 <img src='h | 1 It is a pull t | 0 | 1 hardi | |
| | | | 0 | | |
| | | | 0 | | |
| | 1 <img src='http://static.c | 1 It is a row c | 0 | 1 John Deere | |
| | 2 <img src='h | 1 It's very lar | 0 | 2 | |
| | 2 <img src='h | 1 the booms/ | 0 | 1 John Deere | |
| | | | 0 | | |

0
0 The color c It said Ag Spray on the tank
0
0
0
0
0 Colors
0 Green and yellow
0
0
0
0 Green and Because they make sprayer tanks and applicators like that
0
0
0 The colors of the sprayer were green and yellow, like John Deere's signature cc
0
0
0
0
0
0
0
0
0 usually the john deere is usually the brand i look for
0 I have seen this sprayer at Farm shows  well built sprayer
0
0
0
0 color of euipment

H& S      Fimco        0 made here heard of it  2 neighbor have used  have and using now
0
0
0
0
0
0 It was printed on the sprayer
0
0
0
0
0
0
0
0 color
0
0
0
0
0 The sprayer was John Deere green with a yellow tank.
0 It's what I own
0
0
0 The sprayer is painted green
0
0 The Wheels
0

| | | | | | |
|---|---|---|---|---|---|
| 328.8362 | 5 | 3 | 5 | 6 04/22/2016 14:28 | 208.95.70. |
| 392.798 | 3 | 3 | 5 | 6 04/22/2016 14:51 | 162.217.12 |
| 279.3867 | 13 | 11 | 5 | 6 04/22/2016 15:15 | 96.28.101. |
| 294.5773 | 13 | 10 | 5 | 6 04/22/2016 15:19 | 74.82.244. |
| 236.7276 | 12 | 11 | 3 | 1 04/22/2016 15:34 | 70.194.170 |
| 195.0837 | 4 | 12 | 5 | 6 04/22/2016 15:37 | 162.235.14 |
| 205.1991 | 5 | 12 | 5 | 6 04/22/2016 15:46 | 64.18.252. |
| 3298.52 | 12 | 11 | 3 | 1 04/22/2016 15:01 | 104.37.144 |
| 221.0317 | 5 | 3 | 5 | 6 04/22/2016 16:19 | 64.119.51. |
| 219.183 | 3 | 10 | 5 | 6 04/22/2016 16:23 | 45.47.18.2 |
| 175.121 | 12 | 11 | 3 | 1 04/22/2016 16:32 | 192.203.13 |
| 306.961 | 5 | 3 | 5 | 6 04/22/2016 17:02 | 50.44.168. |
| 207.026 | 12 | 11 | 3 | 1 04/22/2016 17:12 | 96.46.26.1 |
| 576.4337 | 12 | 11 | 3 | 1 04/22/2016 17:17 | 74.221.111 |
| 328.2701 | 13 | 12 | 5 | 6 04/22/2016 17:33 | 184.20.37. |
| 317.5193 | 12 | 11 | 3 | 1 04/22/2016 18:08 | 69.160.210 |
| 218.5079 | 5 | 10 | 5 | 6 04/22/2016 19:22 | 162.248.14 |
| 247.7754 | 6 | 12 | 5 | 6 04/22/2016 19:33 | 206.109.17 |
| 236.0532 | 13 | 11 | 5 | 6 04/22/2016 19:34 | 45.78.134. |
| 362.5989 | 14 | 10 | 3 | 2 04/22/2016 19:39 | 174.19.105 |
| 667.9661 | 14 | 10 | 3 | 2 04/22/2016 19:44 | 104.5.48.2 |
| 175.9903 | 12 | 11 | 3 | 1 04/22/2016 20:10 | 75.139.211 |
| 181.4217 | 5 | 10 | 5 | 6 04/22/2016 20:47 | 50.133.207 |
| 240.5873 | 4 | 10 | 5 | 6 04/22/2016 22:11 | 107.128.16 |
| 383.0501 | 14 | 10 | 3 | 2 04/23/2016 03:24 | 70.105.229 |
| 376.4095 | 3 | 3 | 5 | 6 04/23/2016 03:56 | 184.53.33. |
| 236.3579 | 5 | 10 | 5 | 6 04/23/2016 04:15 | 47.223.40. |
| 529.4038 | 5 | 12 | 5 | 6 04/23/2016 06:23 | 216.201.14 |
| 209.2722 | 4 | 10 | 5 | 6 04/23/2016 06:56 | 184.158.75 |
| 295.6402 | 3 | 3 | 5 | 6 04/23/2016 07:21 | 174.27.21. |
| 349.3406 | 5 | 3 | 5 | 6 04/23/2016 07:39 | 23.252.154 |
| 689.9305 | 5 | 10 | 5 | 6 04/23/2016 07:40 | 184.157.21 |
| 182.0255 | 5 | 3 | 5 | 6 04/23/2016 07:55 | 97.81.71.2 |
| 181.312 | 6 | 10 | 5 | 6 04/23/2016 08:07 | 69.144.57. |
| 223.0673 | 4 | 10 | 5 | 6 04/23/2016 08:15 | 70.208.149 |
| 247.9949 | 5 | 10 | 5 | 6 04/23/2016 08:20 | 73.147.60. |
| 256.5857 | 4 | 2 | 5 | 6 04/23/2016 08:27 | 65.182.251 |
| 166.0201 | 13 | 10 | 5 | 6 04/23/2016 08:30 | 69.168.34. |
| 236.189 | 13 | 10 | 5 | 6 04/23/2016 09:29 | 75.141.217 |
| 178.4662 | 4 | 12 | 5 | 6 04/23/2016 09:58 | 50.127.220 |
| 140.6542 | 13 | 11 | 5 | 6 04/23/2016 10:17 | 76.105.31. |
| 325.6621 | 15 | 10 | 5 | 6 04/23/2016 10:16 | 67.142.114 |
| 406.6837 | 14 | 10 | 3 | 2 04/23/2016 10:45 | 65.61.94.1 |
| 242.3249 | 12 | 11 | 3 | 1 04/23/2016 10:59 | 207.174.20 |
| 210.149 | 3 | 10 | 5 | 6 04/23/2016 11:08 | 71.95.96.1 |
| 236.2059 | 3 | 3 | 5 | 6 04/23/2016 11:10 | 98.22.109. |
| 234.9014 | 6 | 12 | 5 | 6 04/23/2016 11:15 | 199.182.14 |
| 230.6607 | 4 | 3 | 5 | 6 04/23/2016 11:16 | 166.177.24 |
| 246.2516 | 5 | 3 | 5 | 6 04/23/2016 11:21 | 184.53.50. |
| 279.8206 | 12 | 11 | 3 | 1 04/23/2016 11:34 | 166.137.98 |
| 270.3294 | 5 | 12 | 5 | 6 04/23/2016 11:43 | 216.7.40.5 |
| 840.7546 | 14 | 11 | 3 | 2 04/23/2016 12:34 | 172.56.20. |
| 189.2589 | 5 | 3 | 5 | 6 04/23/2016 12:54 | 96.61.188. |
| 171.306 | 13 | 11 | 5 | 6 04/23/2016 14:18 | 208.71.219 |
| 271.2368 | 14 | 10 | 3 | 2 04/23/2016 14:33 | 166.175.18 |
| 207.1675 | 13 | 10 | 5 | 6 04/23/2016 14:57 | 174.52.150 |
| 196.4303 | 4 | 10 | 5 | 6 04/23/2016 15:10 | 50.48.217. |
| 368.095 | 4 | 10 | 5 | 6 04/23/2016 15:22 | 162.192.22 |
| 257.6463 | 12 | 11 | 3 | 1 04/23/2016 15:43 | 96.33.168. |
| 228.736 | 4 | 10 | 5 | 6 04/23/2016 16:01 | 207.55.59. |
| 343.9276 | 4 | 10 | 5 | 6 04/23/2016 16:02 | 76.203.224 |

| 186 | Mozilla/5.0 .. | EPOHNJKVX9486RW4B1 | 131404 | wfwwcwp6 /survey/selfserve/20fb/ |
| 3.88 | Mozilla/5.0 .. | EPOHNKHLLRG2NMX4B3 | 131404 | zxtyae5vgr /survey/selfserve/20fb/ |
| 29 | Mozilla/5.0 .. | EPOHNL9T6SH3TQK4B2 | 131404 | 6xrgdkbsrc /survey/selfserve/20fb/ |
| 13 | Mozilla/5.0 .. | EPOHNLFNPJQT3SG4B2 | 131404 | hhy024zgd /survey/selfserve/20fb/ |
| .248 | Mozilla/5.0 ti | EPOHNLPFLB257LQ4B3 | 131404 | 5as4hsbp5 /survey/selfserve/20fb/ |
| 3.53 | Mozilla/5.0 .. | EPOHNLQ5SG4F8LZ4B2 | 131404 | pc7kzmtzz /survey/selfserve/20fb/ |
| 212 | Mozilla/5.0 .. | EPOHNLRNCZLJ25C4B9 | 131404 | 98dh9wng( /survey/selfserve/20fb/ |
| .83 | Mozilla/5.0 ti | EPOHNKXJ7NHFLBX4B8 | 131404 | 8hgeu4rys! /survey/selfserve/20fb/ |
| 43 | Mozilla/5.0 .. | EPOHNM36NDFBY6L4B5 | 131404 | k4kzee5jb( /survey/selfserve/20fb/ |
| 0 | Mozilla/5.0 .. | EPOHNM4RN7SZ2M84B4 | 131404 | k1dp898gt( /survey/selfserve/20fb/ |
| 7.242 | Mozilla/5.0 ti | EPOHNM86JGQ4G9L4B7 | 131404 | y00680wxt /survey/selfserve/20fb/ |
| 150 | Mozilla/5.0 .. | EPOHNMFM7X226DL4B4 | 131404 | mk0dr1zb3 /survey/selfserve/20fb/ |
| 6 | Mozilla/5.0 .. | EPOHNMJP2MYWY5C4B3 | 131404 | 2qq1zxgf0\ /survey/selfserve/20fb/ |
| .72 | Mozilla/5.0 ti | EPOHNMK5KCNJ6QY4B2 | 131404 | kufjhesg2x /survey/selfserve/20fb/ |
| 107 | Mozilla/5.0 .. | EPOHNMLSJ6T75XV4B1 | 131404 | fz1trk8td18 /survey/selfserve/20fb/ |
| .141 | Mozilla/5.0 ti | EPOHNMSF6QCCWSC4B8 | 131404 | 3bc6vdgv1 /survey/selfserve/20fb/ |
| 8.139 | Mozilla/5.0 .. | EPOHNNFN78QCF5H4B7 | 131404 | gq5xuynwk /survey/selfserve/20fb/ |
| 6.169 | Mozilla/5.0 .. | EPOHNNKJ9MNC8MP4B6 | 131404 | 79nxm0d8: /survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHNNKLDNFN5XM4B5 | 131404 | z50hv3cs6 /survey/selfserve/20fb/ |
| .116 | Mozilla/5.0 ta | EPOHNNL5DBRNYY84B7 | 131404 | 7zqr7w32z /survey/selfserve/20fb/ |
| 10 | Mozilla/5.0 .. | EPOHNNLGXDFNHTW4B1 | 131404 | rvbjv3c1du /survey/selfserve/20fb/ |
| .97 | Mozilla/5.0 ti | EPOHNNW9M6T6FQH4B4 | 131404 | 5s772wy2: /survey/selfserve/20fb/ |
| .220 | Mozilla/5.0 .. | EPOHNNY59S4YL8D4B5 | 131404 | fjzfr1s7a13 /survey/selfserve/20fb/ |
| 1.145 | Mozilla/5.0 .. | EPOHNPCVKLG7G5C4B0 | 131404 | ufhm29vvu /survey/selfserve/20fb/ |
| .65 | Mozilla/5.0 ta | EPOHNSCRG3MMXB34B6 | 131404 | 920f8hyf49 /survey/selfserve/20fb/ |
| 181 | Mozilla/5.0 .. | EPOHNSHH2ZHZRCH4B7 | 131404 | mw9pss4s /survey/selfserve/20fb/ |
| 40 | Mozilla/5.0 .. | EPOHNT28N64NSL34B2 | 131404 | e63m5q0y\ /survey/selfserve/20fb/ |
| .58 | Mozilla/5.0 .. | EPOHNVSTLSDFSRY4B4 | 131404 | s1n2gsu6x /survey/selfserve/20fb/ |
| .166 | Mozilla/5.0 .. | EPOHNWKSKZF75YH4B3 | 131404 | fqnv9j00mr /survey/selfserve/20fb/ |
| 57 | Mozilla/5.0 .. | EPOHNXQ4MVYZF4Y4B2 | 131404 | yhgzw3qd7 /survey/selfserve/20fb/ |
| .97 | Mozilla/5.0 .. | EPOHNXYKWHP69GG4B0 | 131404 | gu0rjbkrj4t( /survey/selfserve/20fb/ |
| 6.181 | Mozilla/5.0 .. | EPOHNXYQWWWJ6KW4B5 | 131404 | 0ktftwv27a /survey/selfserve/20fb/ |
| 28 | Mozilla/5.0 .. | EPOHNY5YF5S3QTR4B4 | 131404 | uygw4vt7h /survey/selfserve/20fb/ |
| 15 | Mozilla/5.0 .. | EPOHNYK9V6677SY4B4 | 131404 | nx69am9r( /survey/selfserve/20fb/ |
| .231 | Mozilla/5.0 .. | EPOHNYQW8SK78KY4B9 | 131404 | rrfspdr007t /survey/selfserve/20fb/ |
| 139 | Mozilla/5.0 .. | EPOHNYW8P47GJTY4B0 | 131404 | ftwdvc2p7r /survey/selfserve/20fb/ |
| .58 | Mozilla/5.0 .. | EPOHNZ499GFPK9J4B3 | 131404 | rvym66gtv( /survey/selfserve/20fb/ |
| 152 | Mozilla/5.0 .. | EPOHNZ6H7M6MSVJ4B9 | 131404 | fmdvk20dy /survey/selfserve/20fb/ |
| .99 | Mozilla/5.0 .. | EPOHP27NBWNBBMZ4B8 | 131404 | qb1g7vr28: /survey/selfserve/20fb/ |
| .66 | Mozilla/5.0 .. | EPOHP2HJQW6MHKD4B9 | 131404 | 537zqgu8z /survey/selfserve/20fb/ |
| 71 | Mozilla/5.0 .. | EPOHP2Z8MJSVSBB4B0 | 131404 | zxgcvvgxdl /survey/selfserve/20fb/ |
| .76 | Mozilla/5.0 .. | EPOHP2YFDYJLWDY4B6 | 131404 | cqg71aueb /survey/selfserve/20fb/ |
| 51 | Mozilla/5.0 ta | EPOHP3LHCDXDBMR4B1 | 131404 | fufe6hh97c /survey/selfserve/20fb/ |
| 8.6 | Mozilla/5.0 ti | EPOHP3VKLTVB9944B5 | 131404 | x2z7knxtv: /survey/selfserve/20fb/ |
| 51 | Mozilla/5.0 .. | EPOHP4FH86MCYBJ4B2 | 131404 | mgb3qy71: /survey/selfserve/20fb/ |
| 214 | Mozilla/5.0 .. | EPOHP4G52KF8C6T4B7 | 131404 | jybs5xxnfz! /survey/selfserve/20fb/ |
| 3.79 | Mozilla/5.0 .. | EPOHP4L2RZPS3DV4B9 | 131404 | y1xtbw459 /survey/selfserve/20fb/ |
| 9.180 | Mozilla/5.0 .. | EPOHP4L9WSG79D74B1 | 131404 | 0ghdqzgxx /survey/selfserve/20fb/ |
| 37 | Mozilla/5.0 .. | EPOHP4N3HPQGXPW4B6 | 131404 | a4t49g4a7j /survey/selfserve/20fb/ |
| .115 | Mozilla/5.0 ti | EPOHP4Q5CP3P8BD4B2 | 131404 | jv2dstyd8k /survey/selfserve/20fb/ |
| 0 | Mozilla/5.0 .. | EPOHP4R244TTNT74B5 | 131404 | kgf59g09c\ /survey/selfserve/20fb/ |
| 111 | Mozilla/5.0 ta | EPOHP55M8WDFLRM4B9 | 131404 | f0s6mz68f: /survey/selfserve/20fb/ |
| 185 | Mozilla/5.0 .. | EPOHP5G4BGQX3HJ4B9 | 131404 | r03dhbrpk: /survey/selfserve/20fb/ |
| .219 | Mozilla/5.0 .. | EPOHP6R99XH9DZX4B6 | 131404 | mhwqvd8y /survey/selfserve/20fb/ |
| 5.207 | Mozilla/5.0 ta | EPOHP73QK2WFSKT4B8 | 131404 | mga32h8xl /survey/selfserve/20fb/ |
| .174 | Mozilla/5.0 .. | EPOHP7M79TJMTCY4B7 | 131404 | dw4142p9r /survey/selfserve/20fb/ |
| 240 | Mozilla/5.0 .. | EPOHP89278SXKW54B5 | 131404 | 85cjf1yxxdl /survey/selfserve/20fb/ |
| 8.132 | Mozilla/5.0 .. | EPOHP8L3VBBFY3R4B6 | 131404 | 5y3tfufxx4 /survey/selfserve/20fb/ |
| 99 | Mozilla/5.0 ti | EPOHP8S6WLXS72C4B5 | 131404 | cqkw298qf /survey/selfserve/20fb/ |
| 119 | Mozilla/5.0 .. | EPOHP8VYZKR7NWG4B0 | 131404 | ze4qk4dk6 /survey/selfserve/20fb/ |
| .254 | Mozilla/5.0 .. | EPOHP8VZJJNM92F4B1 | 131404 | qa1yd7mw /survey/selfserve/20fb/ |

'hpt16030?state=4bb18dbcfe5dcad57a71cfc4e77247d65c463c8bQ00078QQ00000632
'hpt16030?state=aa7da23208995697fae7fa49b8f0c672172b54fdQ0007HPN0000063e
'hpt16030?state=284c7bf892179d9bc273554c58fb4e3340c88625Q0007RHV00000633
'hpt16030?state=73fba5213e330247f21eebbe419a7753f2c8f549Q0007VQL00000649
'hpt16030?state=a0fdf9a853efa72dd74d50708405d4e1082ab1a2Q00080ZV00000655
'hpt16030?state=2bf97687ebc8086cd672f32214ff85ad9a46d4ecQ0085LF0000064€
'hpt16030?state=4186afef7cf980fc0704eda2e98e8605ce02069dQ00089ZF0000063€
'hpt16030?state=77bfdb267381aad276b871c0293c3b70f04df5aaQ0007LP50000064€
'hpt16030?state=e539753dfcc1d1be31a967b550bbbcc647d067a3Q0008M8O00000625
'hpt16030?state=f4af94f448afb4a85c3d096f1460aed1a8380dc8Q0008P1Z0000065c
'hpt16030?state=9c386a269a72ecab6130779511e9b74a58c41c41Q0008S4R0000061c
'hpt16030?state=cd038198a24d20d633397f7a01e3698ebfae3c85Q0008W6U00000635
'hpt16030?state=2eba934bad54f47204fb8ffc45d80ead45f29587Q00092BX0000064€
'hpt16030?state=91f779de69a0bf4023995e9194c7fc25bd5c5532Q000956S0000067c
'hpt16030?state=d504b32958ce74690e19cc819412834ca25eb9f0Q00099910000064€
'hpt16030?state=3874d885995bcae510e0116d722bb9ea662c2dadQ0009JRC00000669
'hpt16030?state=a280d93bbc34828cd5f0bea2c81e731d8322b60bQ0009V6D00000652
'hpt16030?state=e46fb54f9efc2cc2916b1e814a920f8b422a9824Q0009XTD0000062€
'hpt16030?state=67b6574320e5ba55db2503fbd0c164f36310e4bfQ0009YUH00000655
'hpt16030?state=0ce6ffe840bcc7778a44a82324dd09a53ce1e03bQ000A3G00000067b
'hpt16030?state=3eaeb1555310cd4d33bfba1911842212f76b52daQ0009A6CQ00000670
'hpt16030?state=1cf24e91fa5e0387c0f7970026ddfa217b720607Q000AA850000062c
'hpt16030?state=db373473f591dc4115a1ef41936b6392cbb18b8eQ000AFII00000641
'hpt16030?state=08679b62289c9ae29d68d3a6a21caed19ed2b780Q000AP7S00000623
'hpt16030?state=1657040547a48854c2594e523136db203acc3fd8Q000AWBR0000096b
'hpt16030?state=c082e9e47058d2aea3bdf089fd672ad46a35c704Q000B1Q200000655
'hpt16030?state=c1bbe6b9b87964724334fb7a97c91fc1d6ef7bf0Q000B4NN00000633
'hpt16030?state=1e9ff7e362b238706749758c2a4f2325bb8a22ddQ000BD3G00000624
'hpt16030?state=fb08bdedf1cfead2b7352e99ed5771694b70102fQ000BHT40000065
'hpt16030?state=5eb04e0c48471e5827e3bb8a6a2c949e85fc8f2fQ000BS1T00000633
'hpt16030?state=bc9acfd5c257ee4c41d8b6794af75b85153a8089Q000BXXZ0000063C
'hpt16030?state=eb14a3c9d79db03f40e56352633e42955748e568Q000BYS20000062c
'hpt16030?state=e5e69dd2a88b397983c1b42feaa2bc8838225af3Q000C5WY00000615
'hpt16030?state=58a0d6b08c5bfe04615f6c04c9c11bd80af1b2ffQ000CAJL0000065€
'hpt16030?state=6021335fed21ceba569c98c518b63d052644cb52Q000CDBO0000062c
'hpt16030?state=652c990974b00757d3fa860acaa6031191f96d62Q000CF6K00000643
'hpt16030?state=6ae8f01b03b62cb61eba17c500efed09ffd2b24dQ000CH2E00000650
'hpt16030?state=64f513b362bbf9869a6832ddab8c11d254a5d1b0Q000CKDZ0000065€
'hpt16030?state=f02b70542eaf4ea69d705c7f0605096724c7f394Q000CZ7F00000665
'hpt16030?state=7acf01d1ff4571684452cfa37a04d68dbd5c4311Q000D6HX00000634
'hpt16030?state=0a8511cd5ad3d4c0babf18fc978c604b54ac76a0Q000D9LJ00000645
'hpt16030?state=249300235945b0ad26e4b2832609607d1e16ab1dQ000D8XG00000635
'hpt16030?state=d9c0272542c8686af38940c6f51e5e21673d71abQ000DJRX0000067
'hpt16030?state=84095796a732b58a16fc522d0e26537a7eb98f69Q000DOCH0000006€
'hpt16030?state=9b55728eb43dd1b90714ad28a57c210209dc6c42Q000DR35000006553
'hpt16030?state=3dd5509858c0b1c5c6c04cd505cf1c8c2ae380c2Q000DT36000006264
'hpt16030?state=e9853051725265f6dd2bd356d6026af45cba4887Q000DX0M00000635
'hpt16030?state=e99dff3d82e12b231d01b050785e7ef7fb77e9fdQ000DYVK0000062
'hpt16030?state=fa17cacc4d89509b28d84e3812ec0b79e4d74c33Q000E3LR00000643
'hpt16030?state=8710425f7015c05c5cbe4491c3f3d4d811960411Q000E8NM0000065€
'hpt16030?state=926e3e08b9b021f8fce39c01b32820df62e7c574Q000EASE0000061€
'hpt16030?state=a0ecb9ce7a2fe9e73a458d18bea639ec8f5fef67Q000EOC90000095€
'hpt16030?state=12e9f08301e2afcdfb1ef73a756581265eea31e4Q000EREQ0000063
'hpt16030?state=6428d2fe1dfb7d039197f9ade8dbd8b53e7f13faQ000EX9D0000063
'hpt16030?state=308f42101f1f2fef0f9c9e66dda1647394908167Q000F1O00000068€
'hpt16030?state=3c43f89699e6f5053a001968678a307c4ba2795fQ000F6X400000657
'hpt16030?state=cfc3ca2b2727d0e56246a4b6ff204dd91017aa74Q000FDQM00000633
'hpt16030?state=98a8aeff8a272be08789a7d632318a8d298255efQ000FGTH00000672
'hpt16030?state=fea6963aefc9e6ce558cf57f9117f27604b32811Q000FM5400000065c
'hpt16030?state=c11819c82fad8c3271d85c035db4ccecd14240c8Q000FP0E0000064C
'hpt16030?state=4c8a107ec6de5d5562e0a54bb3ccd7c07a5534f4Q000FPCK0000063c

| | | | | | | |
|---|---|---|---|---|---|---|
| 582 | 582 04/23/2016 | 3 | 59 | 4 | 2 | 49 |
| 583 | 583 04/23/2016 | 3 | 33 | 2 | 2 | 43 |
| 591 | 591 04/23/2016 | 3 | 69 | 4 | 2 | 27 |
| 593 | 593 04/23/2016 | 3 | 50 | 4 | 1 | 11 |
| 615 | 615 04/23/2016 | 3 | 46 | 3 | 1 | 24 |
| 623 | 623 04/23/2016 | 3 | 67 | 4 | 2 | 36 |
| 624 | 624 04/23/2016 | 3 | 69 | 4 | 2 | 35 |
| 625 | 625 04/23/2016 | 3 | 57 | 4 | 1 | 42 |
| 627 | 627 04/23/2016 | 3 | 56 | 4 | 1 | 27 |
| 636 | 636 04/23/2016 | 3 | 62 | 4 | 2 | 50 |
| 649 | 649 04/23/2016 | 3 | 63 | 4 | 2 | 44 |
| 658 | 658 04/23/2016 | 3 | 57 | 4 | 1 | 13 |
| 659 | 659 04/23/2016 | 3 | 26 | 2 | 2 | 38 |
| 666 | 666 04/24/2016 | 3 | 62 | 4 | 2 | 37 |
| 667 | 667 04/24/2016 | 3 | 59 | 4 | 2 | 33 |
| 677 | 677 04/24/2016 | 3 | 62 | 4 | 2 | 46 |
| 687 | 687 04/24/2016 | 3 | 55 | 4 | 2 | 24 |
| 688 | 688 04/24/2016 | 3 | 57 | 4 | 2 | 7 |
| 693 | 693 04/24/2016 | 3 | 56 | 4 | 1 | 42 |
| 694 | 694 04/24/2016 | 3 | 60 | 4 | 2 | 48 |
| 700 | 700 04/24/2016 | 3 | 50 | 4 | 2 | 5 |
| 715 | 715 04/24/2016 | 3 | 29 | 2 | 2 | 6 |
| 717 | 717 04/24/2016 | 3 | 45 | 3 | 1 | 48 |
| 729 | 729 04/24/2016 | 3 | 67 | 4 | 2 | 6 |
| 731 | 731 04/24/2016 | 3 | 54 | 4 | 2 | 15 |
| 733 | 733 04/24/2016 | 3 | 73 | 4 | 1 | 17 |
| 730 | 730 04/24/2016 | 3 | 62 | 4 | 2 | 5 |
| 737 | 737 04/24/2016 | 3 | 49 | 3 | 2 | 42 |
| 738 | 738 04/24/2016 | 3 | 52 | 4 | 2 | 13 |
| 739 | 739 04/24/2016 | 3 | 62 | 4 | 2 | 44 |
| 742 | 742 04/24/2016 | 3 | 62 | 4 | 2 | 50 |
| 745 | 745 04/24/2016 | 3 | 59 | 4 | 1 | 24 |
| 757 | 757 04/24/2016 | 3 | 64 | 4 | 1 | 39 |
| 760 | 760 04/24/2016 | 3 | 34 | 2 | 2 | 15 |
| 761 | 761 04/24/2016 | 3 | 70 | 4 | 2 | 5 |
| 781 | 781 04/24/2016 | 3 | 58 | 4 | 2 | 17 |
| 789 | 789 04/24/2016 | 3 | 46 | 3 | 2 | 15 |
| 796 | 796 04/24/2016 | 3 | 36 | 3 | 2 | 30 |
| 806 | 806 04/24/2016 | 3 | 50 | 4 | 2 | 23 |
| 829 | 829 04/24/2016 | 3 | 78 | 4 | 2 | 37 |
| 831 | 831 04/24/2016 | 3 | 64 | 4 | 1 | 33 |
| 837 | 837 04/24/2016 | 3 | 51 | 4 | 1 | 18 |
| 840 | 840 04/24/2016 | 3 | 25 | 2 | 1 | 38 |
| 841 | 841 04/24/2016 | 3 | 58 | 4 | 2 | 17 |
| 843 | 843 04/24/2016 | 3 | 45 | 3 | 2 | 5 |
| 851 | 851 04/24/2016 | 3 | 64 | 4 | 2 | 14 |
| 869 | 869 04/25/2016 | 3 | 37 | 3 | 2 | 24 |
| 878 | 878 04/25/2016 | 3 | 50 | 4 | 2 | 50 |
| 879 | 879 04/25/2016 | 3 | 44 | 3 | 2 | 38 |
| 882 | 882 04/25/2016 | 3 | 46 | 3 | 2 | 11 |
| 895 | 895 04/25/2016 | 3 | 32 | 2 | 2 | 39 |
| 909 | 909 04/25/2016 | 3 | 59 | 4 | 1 | 5 |
| 932 | 932 04/25/2016 | 3 | 78 | 4 | 2 | 10 |
| 927 | 927 04/25/2016 | 3 | 34 | 2 | 2 | 15 |
| 940 | 940 04/25/2016 | 3 | 46 | 3 | 2 | 16 |
| 899 | 899 04/25/2016 | 3 | 32 | 2 | 1 | 10 |
| 950 | 950 04/25/2016 | 3 | 63 | 4 | 1 | 5 |
| 953 | 953 04/25/2016 | 3 | 63 | 4 | 2 | 38 |
| 954 | 954 04/25/2016 | 3 | 62 | 4 | 1 | 33 |
| 966 | 966 04/25/2016 | 3 | 64 | 4 | 1 | 30 |
| 981 | 981 04/25/2016 | 3 | 32 | 2 | 2 | 35 |

| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | Vegetables |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | Hops |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | apples, ha |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | pasture |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Strawberry |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | Onions |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Turf |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | fruit and ga |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Jatropha, N |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | potato , as |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tree nuts |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | weeds |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | ornamenta |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | pecans |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | fruit crops |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Sod growe |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | peaches |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | row crops |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grapes, avo |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | citrus |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | CABBAGE |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Avocado |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 1 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 3 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 7 | 6 yes | 3 | 1 | | | |
| 6 | 7 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 5 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 7 | 6 Yes | 3 | 1 | | | |
| 6 | 7 | 6 yes | 4 | 1 | | | |
| 6 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 5 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 Yes | 3 | 1 | | | |
| 6 | 3 | 6 Yes | 3 | 1 | | | |
| 4 | 3 | 6 yes | 4 | 1 | | | |
| 6 | 3 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 3 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 yes | 3 | 1 | | | |
| 3 | 3 | 6 yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 2 | 6 Yes | 3 | 1 | | | |
| 3 | 7 | 6 Yes | 4 | 1 | | | |
| 3 | 2 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 7 | 6 yes | 4 | 1 | | | |
| 1 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 1 | 6 yes | 3 | 1 | | | |
| 3 | 2 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 4 | 6 Yes | 3 | 1 | | | |
| 5 | 3 | 6 yes | 4 | 1 | | | |
| 5 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 3 | 6 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 3 | 6 yes | 3 | 1 | | | |
| 3 | 2 | 6 Yes | 4 | 1 | | | |
| 3 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 5 | 2 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 yes | 4 | 1 | | | |
| 4 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 5 | 7 | 6 yes | 3 | 1 | | | |
| 6 | 1 | 6 yes | 4 | 1 | | | |
| 6 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 4 | 3 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 7 | 6 yes | 3 | 1 | | | |
| 5 | 2 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 6 | 6 yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 3 | 1 | | | |
| 2 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 1 | 6 Yes | 4 | 1 | | | |
| 6 | 3 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 2 | 2 | 6 Yes | 3 | 1 | | | |
| 6 | 3 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 yes | 3 | 1 | | | |
| 6 | 4 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 5 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 2 | 6 Yes | 4 | 1 | | | |
| 3 | 2 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 4 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 2 | 6 yes | 3 | 1 | | | |
| 4 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1 | | 0 | 1 | | | |
| Crop Care | 0 It was on th | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| AgSpray | 0 That is wha | | 0 | 1 John Deere | | | |
| Ag Spray | 0 Name print | | 0 | 3 | | | |
| summers | 0 similar des | | 0 | 1 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| Ag-spray | 0 Logo on ta | | 0 | 3 | | | |
| top air | 0 looks like th | | 0 | 1 schaben | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| agcrop | 0 name on si | | 0 | 3 | | | |
| | 1 | | 0 | 2 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| | 1 | | 0 | 3 | | | |
| crop | 0 I have a sir | | 0 | 1 john dear | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| Crop care | 0 Name on s | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 1 | | 0 | 1 Agri-Chem | | | |
| | 0 | | 0 | | | | |
| | 1 | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| deere | 0 | | 1 | 3 | | | |
| John Deere | 0 The color | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| john deer | 0 colors | | 0 | 1 | | | |
| | 1 | | 0 | 3 | | | |
| | 1 | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 1 | | 0 | 2 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| | 1 | | 0 | 3 | | | |
| crop care | 0 because it | | 0 | 2 | | | |
| John Deere | 0 It was on a | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| Option | 0 That's wha | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| | 1 | | 0 | 2 | | | |
| | 0 | | 0 | | | | |
| ab spray | 0 logo on stic | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| crop care | 0 words on s | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| | 0 | | 0 | | | | |
| Top Air | 0 looks like c | | 0 | 3 | | | |
| ag sprayer | 0 the label or | | 0 | 3 | | | |
| | 0 | | 0 | | | | |
| Ag Spray | 0 It was labe | | 0 | 3 | | | |
| cropcare | 0 it was print | | 0 | 2 | | | |
| | 0 | | 0 | | | | |
| Cropcare | 0 It has a nai | | 0 | 1 Case | John Deere | Agchem | Apache |

| | | |
|---|---|---|
| 1 | don't no an | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | Has same company colors - green and yellow | 1 |
| 0 | | 3 |
| 1 | see differer | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | looks like one of their sprayers | 1 |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | 1 |
| 0 | | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | Dependable | 1 holland |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | Looked professional and took a bit of engineering to build | 3 |
| 0 | | |
| 0 | | 1 Crop Care |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 1 | not sure | 1 |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 2 |
| 0 | | 2 |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 1 John Deere |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 1 Unverferth |
| 0 | | 1 |
| 0 | | |
| 0 | | 3 |
| 0 | | 2 |
| 0 | | |
| 0 | Looks like ; Looks like ; Looks like ; Looks like a normal pull behind sp | 2 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | | 1 | 2 | |
| | 2 | <img src='h | 1 | nozzles | 0 | 1 John Deere New Holland | |
| w | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | Don't like p | 0 | 2 | |
| | 2 | <img src='h | 1 | old school | 0 | 2 | |
| | | | | | 0 | | |
| erval companies make that type of sprayer | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | Sprayer lo( | 0 | 1 John Deere McGregor  Allis Chalm | |
| | 1 | <img src='http://static.( | 1 | row crops | 0 | 2 | |
| | 2 | <img src='h | 1 | the large tr | 0 | 2 | |
| ayers are marketed under other names | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | looks like a | 0 | 2 | |
| | 2 | <img src='h | 1 | high quality | 0 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | | 1 | 2 | |
| | 2 | <img src='h | 1 | A nice pull | 0 | 2 | |
| | | | | | | | |
| | 2 | <img src='h | 1 | what crops | 0 | 1 bestway | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | Large Johr | 0 | 1 john deere | |
| ition to sell its sprayers | | | | | | | |
| | 1 | <img src='http://static.( | 1 | Not the nor | 0 | 2 | |
| | 2 | <img src='h | 1 | | 1 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | The spray i | 0 | 1 Fast Spray John Deere | |
| | 2 | <img src='h | 1 | The spraye | 0 | 1 Crop Care | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 2 | <img src='h | 1 | it was a pu | 0 | 2 | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | Nice unit | 0 | 1 John Deere | |
| | 2 | <img src='h | 1 | It is intende | 0 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | It was a fer | 0 | 1 John Deere | |
| | | | | | 0 | | |
| | 2 | <img src='h | 1 | | 1 | 1 crop care | |
| | 1 | <img src='http://static.( | 1 | its not a sp | 0 | 2 | |
| | | | | | 0 | | |
| | 2 | <img src='h | 1 | color, name | 0 | 1 Crop Care | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | Very low pi | 0 | 2 | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | used for ro | 0 | 2 | |
| | 2 | <img src='h | 1 | | 1 | 1 Redball | |
| ounds like something I have heard in affiliation with anoth | | | | | 0 | | |
| | 2 | <img src='h | 1 | It is big and | 0 | 3 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | 1 | <img src='http://static.( | 1 | its huge an | 0 | 1 john deere | |
| | | | | | 0 | | |

Deere - Poret Report App. D - Data_AgSpray.Survey.xls

0
0
0
0 nothing sp( nothing special
0
0
0
0
0
0
0
Agco                    0 Color of sp tank on ba( Yellow colc Name was on tank
0
0
0
0
0
0
0
0
0
0
0 looks identical to a beltway
0
0 The color green
0
0
0
0
0 They make They are green and yellow
0 The sprayer was clearly marked with this name and we use the same brand spr
0
0
0
0
0
0 Color of sprayer
0
0
0
0
0 color
0
0 saw it on the sprayer
0
0 It's on the sprayer
0
0
0
0 similar looking design
0
0
0
0
0
0 the color
0

| | | | | | |
|---|---|---|---|---|---|
| 259.816 | 4 | 10 | 5 | 6 04/23/2016 16:48 | 50.121.162 |
| 273.5302 | 12 | 11 | 3 | 1 04/23/2016 16:48 | 99.42.181.4 |
| 322.9076 | 4 | 2 | 5 | 6 04/23/2016 17:23 | 75.104.100 |
| 513.8502 | 5 | 3 | 5 | 6 04/23/2016 17:25 | 150.120.8. |
| 268.0595 | 5 | 12 | 5 | 6 04/23/2016 18:39 | 216.16.4.1 |
| 283.5678 | 13 | 11 | 5 | 6 04/23/2016 19:28 | 209.143.35 |
| 409.8159 | 5 | 12 | 5 | 6 04/23/2016 19:29 | 74.207.128 |
| 417.7674 | 12 | 11 | 3 | 1 04/23/2016 19:30 | 100.42.183 |
| 176.8847 | 5 | 10 | 5 | 6 04/23/2016 19:34 | 192.230.16 |
| 363.0471 | 12 | 11 | 3 | 1 04/23/2016 20:21 | 207.200.22 |
| 699.3091 | 4 | 3 | 5 | 6 04/23/2016 21:35 | 70.123.132 |
| 360.8151 | 4 | 3 | 5 | 6 04/23/2016 22:28 | 50.37.104.2 |
| 263.8997 | 4 | 10 | 5 | 6 04/23/2016 22:32 | 50.139.109 |
| 352.226 | 5 | 12 | 5 | 6 04/24/2016 04:26 | 184.20.51. |
| 345.9658 | 4 | 2 | 5 | 6 04/24/2016 04:28 | 173.45.176 |
| 275.1064 | 3 | 4 | 5 | 6 04/24/2016 05:23 | 174.62.223 |
| 215.5042 | 4 | 2 | 5 | 6 04/24/2016 05:40 | 69.163.4.12 |
| 169.5152 | 4 | 12 | 5 | 6 04/24/2016 05:49 | 24.44.156. |
| 283.4565 | 13 | 11 | 5 | 6 04/24/2016 07:02 | 100.42.177 |
| 457.0837 | 8 | 10 | 5 | 6 04/24/2016 07:02 | 174.31.62.4 |
| 193.6029 | 12 | 11 | 3 | 1 04/24/2016 07:14 | 72.168.144 |
| 200.8 | 12 | 11 | 3 | 1 04/24/2016 08:00 | 65.102.252 |
| 210.3566 | 14 | 10 | 3 | 2 04/24/2016 08:04 | 74.209.11.2 |
| 421.9828 | 13 | 11 | 5 | 6 04/24/2016 09:09 | 199.47.64.5 |
| 423.9128 | 3 | 3 | 5 | 6 04/24/2016 09:29 | 70.198.78.2 |
| 261.9298 | 5 | 3 | 5 | 6 04/24/2016 09:34 | 70.252.132 |
| 847.7178 | 4 | 12 | 5 | 6 04/24/2016 09:28 | 24.176.232 |
| 239.6279 | 13 | 11 | 5 | 6 04/24/2016 09:40 | 96.3.245.12 |
| 301.9975 | 5 | 3 | 5 | 6 04/24/2016 09:53 | 74.85.206.4 |
| 201.2449 | 4 | 2 | 5 | 6 04/24/2016 10:08 | 68.201.64. |
| 251.0182 | 5 | 3 | 5 | 6 04/24/2016 10:21 | 50.123.205 |
| 308.0027 | 4 | 10 | 5 | 6 04/24/2016 10:28 | 45.52.60.29 |
| 418.6806 | 13 | 10 | 5 | 6 04/24/2016 11:27 | 71.3.191.94 |
| 242.3495 | 6 | 12 | 5 | 6 04/24/2016 11:42 | 199.66.65.2 |
| 219.7567 | 5 | 12 | 5 | 6 04/24/2016 11:45 | 73.231.72.2 |
| 212.9351 | 4 | 2 | 5 | 6 04/24/2016 14:44 | 50.81.38.50 |
| 301.4268 | 5 | 3 | 5 | 6 04/24/2016 15:49 | 107.147.13 |
| 314.7939 | 3 | 3 | 5 | 6 04/24/2016 16:34 | 96.61.81.29 |
| 239.2381 | 13 | 10 | 5 | 6 04/24/2016 17:55 | 69.36.58.13 |
| 350.5539 | 8 | 12 | 5 | 6 04/24/2016 19:10 | 67.61.177. |
| 420.5606 | 4 | 2 | 5 | 6 04/24/2016 19:17 | 216.227.59 |
| 219.1759 | 3 | 10 | 5 | 6 04/24/2016 19:52 | 50.83.234. |
| 461.5733 | 4 | 2 | 5 | 6 04/24/2016 20:01 | 71.32.254. |
| 374.354 | 5 | 4 | 5 | 6 04/24/2016 20:05 | 216.144.10 |
| 354.4799 | 12 | 11 | 3 | 1 04/24/2016 20:35 | 71.243.210 |
| 469.9425 | 5 | 3 | 5 | 6 04/24/2016 23:02 | 74.34.68.11 |
| 353.1488 | 5 | 3 | 5 | 6 04/25/2016 04:23 | 67.230.241 |
| 475.5969 | 5 | 4 | 5 | 6 04/25/2016 05:16 | 108.84.34.9 |
| 246.2873 | 4 | 12 | 5 | 6 04/25/2016 05:21 | 75.139.198 |
| 187.9233 | 5 | 12 | 5 | 6 04/25/2016 05:29 | 50.207.27. |
| 178.1521 | 5 | 3 | 5 | 6 04/25/2016 05:54 | 108.16.135 |
| 204.4868 | 5 | 10 | 5 | 6 04/25/2016 06:17 | 99.65.100.6 |
| 306.5422 | 5 | 12 | 5 | 6 04/25/2016 07:09 | 108.188.18 |
| 1583.522 | 5 | 3 | 5 | 6 04/25/2016 06:59 | 216.49.105 |
| 612.9764 | 5 | 3 | 5 | 6 04/25/2016 07:38 | 70.198.37.2 |
| 7087.349 | 5 | 10 | 5 | 6 04/25/2016 06:06 | 72.77.245.5 |
| 162.3734 | 13 | 12 | 5 | 6 04/25/2016 08:31 | 205.185.19 |
| 251.8331 | 5 | 12 | 5 | 6 04/25/2016 08:50 | 199.7.133. |
| 300.6564 | 5 | 3 | 5 | 6 04/25/2016 09:00 | 69.207.179 |
| 237.8281 | 13 | 11 | 5 | 6 04/25/2016 10:52 | 72.73.85.2 |
| 415.5342 | 12 | 11 | 3 | 1 04/25/2016 17:03 | 70.197.231 |

| .52 | Mozilla/5.0 .. | EPOHP925WH9QGC94B2 | 131404 | js0q1jdw5x./survey/selfserve/20fb/ |
| 41 | Mozilla/5.0 ti | EPOHP9264JSMYNB4B6 | 131404 | 9sj4e07xb5/survey/selfserve/20fb/ |
| .83 | Mozilla/5.0 .. | EPOHP96TH3BWQJD4B6 | 131404 | k8wjyhdgx!/survey/selfserve/20fb/ |
| 124 | Mozilla/5.0 .. | EPOHP978LLS53584B1 | 131404 | ybj3jep9rjd/survey/selfserve/20fb/ |
| 76 | Mozilla/5.0 .. | EPOHP9JKJMWPVWR4B1 | 131404 | nj5us3y9d8/survey/selfserve/20fb/ |
| .198 | Mozilla/5.0 .. | EPOHP9VVJM9B3PN4B4 | 131404 | d3t9hxuk1t/survey/selfserve/20fb/ |
| .243 | Mozilla/5.0 .. | EPOHP9X9MDYCGVV4B7 | 131404 | tdbwm5vjw/survey/selfserve/20fb/ |
| .220 | Mozilla/5.0 ti | EPOHP9XDWW6W8CJ4B4 | 131404 | kt8u90d1b1/survey/selfserve/20fb/ |
| 4.79 | Mozilla/5.0 .. | EPOHP9Y5YF77PLT4B3 | 131404 | hzstu1326./survey/selfserve/20fb/ |
| 7.13 | Mozilla/5.0 ti | EPOHPB4JHKR2KK84B6 | 131404 | hwk7p5s8C/survey/selfserve/20fb/ |
| .209 | Mozilla/5.0 .. | EPOHPB7MNGNZ38V4B6 | 131404 | ycgye5dwx/survey/selfserve/20fb/ |
| 204 | Mozilla/5.0 .. | EPOHPBFCLN2RMLY4B9 | 131404 | 6rtxqdhgyb/survey/selfserve/20fb/ |
| .222 | Mozilla/5.0 .. | EPOHPBFJP3RR4V24B8 | 131404 | xhfs6subyf/survey/selfserve/20fb/ |
| 184 | Mozilla/5.0 .. | EPOHPF8HNHFFTDP4B7 | 131404 | 19srsfd9ju/survey/selfserve/20fb/ |
| .104 | Mozilla/5.0 .. | EPOHPF8WMYVD3PC4B1 | 131404 | sa6jfex48t'/survey/selfserve/20fb/ |
| .73 | Mozilla/5.0 .. | EPOHPFNVTV5W5BD4B6 | 131404 | fe5c5xn5c5/survey/selfserve/20fb/ |
| 23 | Mozilla/5.0 .. | EPOHPFSHPFLJ6Y24B4 | 131404 | ffvsg928rsi/survey/selfserve/20fb/ |
| 192 | Mozilla/5.0 .. | EPOHPG248ZYHCVX4B6 | 131404 | 1e1ptx7nrs/survey/selfserve/20fb/ |
| '.149 | Mozilla/5.0 .. | EPOHPHMVDZF55FH4B6 | 131404 | ny50jw0dr/survey/selfserve/20fb/ |
| 47 | Mozilla/5.0 .. | EPOHPHMQCBMKNJZ4B1 | 131404 | zt1fs4y24y./survey/selfserve/20fb/ |
| .68 | Mozilla/5.0 ti | EPOHPHS4PP82Q3T4B2 | 131404 | mxkzwnk7t/survey/selfserve/20fb/ |
| .166 | Mozilla/5.0 ti | EPOHPJ9ZJ7XTQTR4B5 | 131404 | 45g3wea8./survey/selfserve/20fb/ |
| 77 | Mozilla/5.0 ta | EPOHPJDBC4N95YT4B4 | 131404 | fwejnwbnd/survey/selfserve/20fb/ |
| 57 | Mozilla/5.0 .. | EPOHPK6NG26JYML4B0 | 131404 | bqe60z3t3./survey/selfserve/20fb/ |
| 231 | Mozilla/5.0 .. | EPOHPKHK6ZYFRHS4B5 | 131404 | 699ray48a'/survey/selfserve/20fb/ |
| .91 | Mozilla/5.0 .. | EPOHPKLZ6PT5HYR4B6 | 131404 | 4b0gz5xwj./survey/selfserve/20fb/ |
| .179 | Mozilla/5.0 .. | EPOHPKHKWPMYF2K4B5 | 131404 | 40hpknc45 /survey/selfserve/20fb/ |
| 3 | Mozilla/5.0 .. | EPOHPKMDYBMKFGH4B6 | 131404 | 4zdc9cywg/survey/selfserve/20fb/ |
| 4 | Mozilla/5.0 .. | EPOHPKRH47H3KYP4B1 | 131404 | x0dankr3c[/survey/selfserve/20fb/ |
| 123 | Mozilla/5.0 .. | EPOHPKZ2WMB28CT4B4 | 131404 | cjjv4sf3qpv/survey/selfserve/20fb/ |
| .67 | Mozilla/5.0 .. | EPOHPL9TTWN3B424B8 | 131404 | r3fhjm6pry'/survey/selfserve/20fb/ |
| 9 | Mozilla/5.0 .. | EPOHPLGYRTLSCML4B5 | 131404 | txvf9eduutr/survey/selfserve/20fb/ |
| 4 | Mozilla/5.0 .. | EPOHPMJ5V4T5LZW4B0 | 131404 | snpr3hgg2!/survey/selfserve/20fb/ |
| 20 | Mozilla/5.0 .. | EPOHPML7PFNT5Q74B5 | 131404 | 2eue8z1yb/survey/selfserve/20fb/ |
| 205 | Mozilla/5.0 .. | EPOHPMLH8N6TR434B0 | 131404 | dfmu6kapb/survey/selfserve/20fb/ |
| 0 | Mozilla/5.0 .. | EPOHPNV8NB5K9L84B5 | 131404 | du6y8yt91(/survey/selfserve/20fb/ |
| 1.66 | Mozilla/5.0 .. | EPOHPPFGGV3Z4LB4B8 | 131404 | ukmu6jgxa/survey/selfserve/20fb/ |
| 9 | Mozilla/5.0 .. | EPOHPPMWYLSZSFX4B7 | 131404 | vp7j2y8tmr/survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHPQ2M6YP9T9M4B4 | 131404 | ha9xx80vk /survey/selfserve/20fb/ |
| 135 | Mozilla/5.0 .. | EPOHPQFCLQF2PRN4B0 | 131404 | 49fkpn7nx/survey/selfserve/20fb/ |
| .105 | Mozilla/5.0 .. | EPOHPQHRK33FMGJ4B5 | 131404 | 4rq7r4ygsv/survey/selfserve/20fb/ |
| 188 | Mozilla/5.0 .. | EPOHPQN332QJ28M4B6 | 131404 | ramn9d8py/survey/selfserve/20fb/ |
| 190 | m6m13naz | EPOHPQPK9JPF5FG4B1 | 131404 | m6m13naa/survey/selfserve/20fb/ |
| 7.163 | Mozilla/5.0 .. | EPOHPQSZMYKVCXM4B7 | 131404 | h1rxzmwjr/survey/selfserve/20fb/ |
| .38 | Mozilla/5.0 ti | EPOHPQX5CNS5JP94B2 | 131404 | n0374qfaul/survey/selfserve/20fb/ |
| 13 | Mozilla/5.0 .. | EPOHPRMYZSCG9YM4B4 | 131404 | rb88qmdm /survey/selfserve/20fb/ |
| .17 | Mozilla/5.0 .. | EPOHPWLCJLVT8Q44B3 | 131404 | z74vpcm0(/survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHPX9SS7F7ZPN4B4 | 131404 | 463dba22fi/survey/selfserve/20fb/ |
| .54 | Mozilla/5.0 .. | EPOHPXC69LHLS3Y4B4 | 131404 | 3y2weuqvf /survey/selfserve/20fb/ |
| 182 | Mozilla/5.0 .. | EPOHPXF7VZGFN7W4B5 | 131404 | a5xntxdfd2/survey/selfserve/20fb/ |
| .97 | Mozilla/5.0 .. | EPOHPXLPJ23F86S4B3 | 131404 | a1ckywhp8/survey/selfserve/20fb/ |
| 6 | Mozilla/5.0 .. | EPOHPYL2KPWMYBM4B7 | 131404 | 2vxeqbtrjrv/survey/selfserve/20fb/ |
| 5.54 | Mozilla/5.0 .. | EPOHQ2CV8V8X9554B0 | 131404 | 4rneqhfg1z/survey/selfserve/20fb/ |
| .98 | Mozilla/5.0 .. | EPOHQ22Y4XKWYZX4B5 | 131404 | ttbxm7p2qj/survey/selfserve/20fb/ |
| 212 | Mozilla/5.0 .. | EPOHQ3L3DJCWN5K4B5 | 131404 | q4ek2h30p/survey/selfserve/20fb/ |
| 59 | Mozilla/5.0 .. | EPOHPYB3862WM4M4B2 | 131404 | 14jdsrj4sh(/survey/selfserve/20fb/ |
| 9.184 | Mozilla/5.0 .. | EPOHQ5KTLBWWCPM4B8 | 131404 | uxfu2v8ccs/survey/selfserve/20fb/ |
| 185 | Mozilla/5.0 .. | EPOHQ5TQSZVPXB94B1 | 131404 | 59kywckew/survey/selfserve/20fb/ |
| .162 | Mozilla/5.0 .. | EPOHQ67H743WYJV4B6 | 131404 | d8tvkgt707 /survey/selfserve/20fb/ |
| 16 | Mozilla/5.0 .. | EPOHQ9R4LMXHJTC4B1 | 131404 | enj167ecb'/survey/selfserve/20fb/ |
| .169 | Mozilla/5.0 ti | EPOHQK896NRCVGJ4B3 | 131404 | bdyb48q9p/survey/selfserve/20fb/ |

'hpt16030?state=6db8ae299a08e06bb6f902d5a7bb5faf66217e35Q000G3DD00000652
'hpt16030?state=59c9f36a2a0981e8aa16298e2a9110add6db46c8Q000G3OO0000067b
'hpt16030?state=b42f3a399db65e0e89d4b0faea63ea671726de38Q000GBVC00000657
'hpt16030?state=9674d372cd1a3d8ca223a501405a16cfb659bd0aQ000GEP200000622
'hpt16030?state=31b88fd8df260db8f7e4d2d040dd973366265bb7Q000GWNO000005a6
'hpt16030?state=727246bd000045564f03779873025cca60d0a4cfQ000H3MF0000065€
'hpt16030?state=ef915627bee55efdf9ae09bd9e9120652c8c6d99Q000H4HG0000062€
'hpt16030?state=f3a314ff25a4c2fcea66baf80b25a7716cd24f33Q000H5JS0000064c
'hpt16030?state=d7db12f5356cc957582b4605a49e7a80d1c82cf0Q000H9V40000065C
'hpt16030?state=751c38b74a1a70874ccdd38c3e3eac0022a87e2bQ000HJ1D00000649
'hpt16030?state=4c83968168e39b345a3443c3489eb4cdf52a7af1Q000HUJQ00000620
'hpt16030?state=50c8e43dbe08553523f029154ea44a8af4ec31e2Q000I37A00000602
'hpt16030?state=b58b91f7d0a5eba5b9c5420672ec324fa1e4ca25Q000I5AK00000651
'hpt16030?state=37a06da5e8e472b4871045220726a711b5559a79Q000IBIO00000615
'hpt16030?state=3bf536af929fecccc8506f2058d1efdaaf5bc09aQ000ICJM0000068C
'hpt16030?state=834d3667eea5370c5076a2b1ff1d442fe53e293Q000ILO400000611
'hpt16030?state=f79d8bf7980fb28714ed69a426355865c542ca04Q000ITVC00000658
'hpt16030?state=f52a6a0f22441a62a50ecb3bc9280fe630ac61b7Q000IWKE00000623
'hpt16030?state=8896e6faf5423b20d35c8aaa35d57678886e259eQ000J1CQ00000632
'hpt16030?state=63bba4598a85d6c4e28c30b8769644c5399e60b3Q000J0YS0000063a
'hpt16030?state=03cd794b369f4059676837c94c161ca9ef09b422Q000J8160000064a
'hpt16030?state=9799ed876f93830783b929e3dbe4b6aef8c69defQ000JJU60000065c
'hpt16030?state=dd825de51831d155e0769916b72da8635a40cc7fQ000JM1600000681
'hpt16030?state=11de50e050adde5d42ca3feb8d88f1a173b3b860Q000JUW700000642
'hpt16030?state=64c98ed6102042c3e4440039eba8b423ef96e634Q000JXJ90000063a
'hpt16030?state=8601a466e95311550f6e24561f70639d9606670bQ000K1AX00000613
'hpt16030?state=bbea44335797afa47105b76eae5eae564782986dQ000JX780000063'
'hpt16030?state=33fe67cd4e290346b6affe059c4fb6535710ffcbQ000K6GT00000631
'hpt16030?state=1407408104ae928499d39c51d35423e0af232457Q000K8R50000062£
'hpt16030?state=4f6df668a5848a5e7d8fc976205ca4c6927cc0c3Q000KAMK00000642
'hpt16030?state=43d6db577216a6a33e4c5c00bbfa8d9344327586Q000KE3B0000061b
'hpt16030?state=ba1b481abdb6bc9e2de7e5c41e168c5f58e59d32Q000KH2C0000063€
'hpt16030?state=c05a319467f1f2fd335c87e472ed7bed619bef19Q000KR6W00000637
'hpt16030?state=09695e19b0b9c90fc55b9b1589133b7873117ac5Q000KU0Z0000062<
'hpt16030?state=8cd3f6b5e91489e12607f8b7f49d63f73d657a18Q000KW2K00000641
'hpt16030?state=766fcc6480d7b389c19cab08f878d7f84d2e362cQ000LCOZ0000062c
'hpt16030?state=84271bd2ac82d158600c7fce3d5248cf394d5c74Q000LJBZ00000631
'hpt16030?state=159e6f0885e21e5c0b8fadfd3bdd7ac795e1f074Q000LQ620000061€
'hpt16030?state=aada6e99d9c0a08084621637b67b337f6e44551dQ000LYTP0000065<
'hpt16030?state=e6e0ffcac4763b41931c5d295094d7310720332aQ000MHI90000061c
'hpt16030?state=72f2d24466d96c11dc7097fd699f5ab7574e2078Q000MKIF0000063c
'hpt16030?state=ed08d0163d69923324e2d6bb6ef27223ab5d7812Q000MQHD0000064C
'hpt16030?state=07e6a71e2f476d1fe56f570bdf5eb0811d586c91Q000MTXO00000651
'hpt16030?state=b7bed0f86f5d3d40f42d7e700cc02386192b1080Q000MVAD0000064a
'hpt16030?state=a5f59ae9df7e34a2118908e74f1a861ed157177dQ000MYYO0000064a
'hpt16030?state=a3a912f7a9a5c9193a60ce36c3980bea20d37c4dQ000N5WS000005fc
'hpt16030?state=f4c1e597f9953cdc3fe238ae68c848659164b030Q000NJ2G0000062€
'hpt16030?state=96991783afeba94df162c0212c7901bef9f2db58Q000NQWC0000061£
'hpt16030?state=9aed5a893b23983a08397015d5e457eed13ba550Q000NSIG0000062€
'hpt16030?state=adeddd6d943aa7d02c079da39b47bd80f24e419eQ000NWVR0000062£
'hpt16030?state=ad61caed6bdc0ccc3aa28f63f3c02f046fde18fQ000O8AY00000641
'hpt16030?state=7b4479f5cdf99a6d14caaabbd53683ed49488271Q000OIT00000064C
'hpt16030?state=9747526c98ad18fc82d83dc7151345ee8c2623c0Q000P0ST0000062c
'hpt16030?state=0e8ad901adeeddc8de36d9fa1348958ed93ab849Q000OWCI00000642
'hpt16030?state=7702d618d72328823504020f86c88a16f74a9a58Q000P9O300000921
'hpt16030?state=1d0e9a56c1856ce56246532814c40f162946dbbfQ000P84F00000644
'hpt16030?state=e7f859ca7f2a3ec7b74d685c7f01983c08e639d8Q000PJXU0000062£
'hpt16030?state=384c8be3ca95d26713e8219dcdeceb74d71bae7eQ000PNZY0000061£
'hpt16030?state=efddd8c969fb414993b640bd8750b948c483270cQ000PQ5L0000063c
'hpt16030?state=f55c5b78188272e054db1e4cf2a2f7d1d24fc249Q000Q1OQ000005el
'hpt16030?state=98b478daff76820f2348699b74133074b1727473Q000QD6K0000065a

| | | | | | | |
|---|---|---|---|---|---|---|
| 983 | 983 04/25/2016 | 3 | 59 | 4 | 2 | 12 |
| 987 | 987 04/25/2016 | 3 | 25 | 2 | 1 | 24 |
| 988 | 988 04/25/2016 | 3 | 57 | 4 | 1 | 10 |
| 989 | 989 04/25/2016 | 3 | 26 | 2 | 2 | 42 |
| 993 | 993 04/25/2016 | 3 | 38 | 3 | 1 | 44 |
| 997 | 997 04/25/2016 | 3 | 72 | 4 | 1 | 35 |
| 1005 | 1005 04/25/2016 | 3 | 32 | 2 | 2 | 1 |
| 1021 | 1021 04/25/2016 | 3 | 31 | 2 | 1 | 47 |
| 1048 | 1048 04/26/2016 | 3 | 62 | 4 | 2 | 5 |
| 1063 | 1063 04/26/2016 | 3 | 56 | 4 | 1 | 33 |
| 1065 | 1065 04/26/2016 | 3 | 69 | 4 | 1 | 36 |
| 1064 | 1064 04/26/2016 | 3 | 60 | 4 | 2 | 3 |
| 1067 | 1067 04/26/2016 | 3 | 55 | 4 | 1 | 43 |
| 1081 | 1081 04/26/2016 | 3 | 46 | 3 | 1 | 11 |
| 1092 | 1092 04/26/2016 | 3 | 53 | 4 | 1 | 42 |
| 1094 | 1094 04/26/2016 | 3 | 36 | 3 | 1 | 16 |
| 1106 | 1106 04/26/2016 | 3 | 26 | 2 | 1 | 26 |
| 1112 | 1112 04/26/2016 | 3 | 42 | 3 | 2 | 45 |
| 1120 | 1120 04/26/2016 | 3 | 35 | 3 | 2 | 39 |
| 1122 | 1122 04/26/2016 | 3 | 36 | 3 | 2 | 36 |
| 1137 | 1137 04/26/2016 | 3 | 46 | 3 | 1 | 14 |
| 1150 | 1150 04/26/2016 | 3 | 35 | 3 | 1 | 16 |
| 1155 | 1155 04/26/2016 | 3 | 61 | 4 | 2 | 14 |
| 1163 | 1163 04/26/2016 | 3 | 72 | 4 | 2 | 38 |
| 1164 | 1164 04/26/2016 | 3 | 59 | 4 | 2 | 28 |
| 1165 | 1165 04/26/2016 | 3 | 23 | 2 | 1 | 50 |
| 1118 | 1118 04/26/2016 | 3 | 40 | 3 | 1 | 6 |
| 1168 | 1168 04/26/2016 | 3 | 69 | 4 | 2 | 17 |
| 1202 | 1202 04/26/2016 | 3 | 40 | 3 | 2 | 26 |
| 1207 | 1207 04/26/2016 | 3 | 51 | 4 | 2 | 5 |
| 1221 | 1221 04/26/2016 | 3 | 33 | 2 | 2 | 5 |
| 1246 | 1246 04/26/2016 | 3 | 68 | 4 | 2 | 19 |
| 1250 | 1250 04/26/2016 | 3 | 57 | 4 | 2 | 13 |
| 1264 | 1264 04/26/2016 | 3 | 59 | 4 | 2 | 5 |
| 1266 | 1266 04/26/2016 | 3 | 57 | 4 | 2 | 28 |
| 1282 | 1282 04/26/2016 | 3 | 74 | 4 | 2 | 23 |
| 1289 | 1289 04/26/2016 | 3 | 63 | 4 | 2 | 16 |
| 1294 | 1294 04/26/2016 | 3 | 60 | 4 | 2 | 34 |
| 1295 | 1295 04/26/2016 | 3 | 51 | 4 | 1 | 47 |
| 1299 | 1299 04/26/2016 | 3 | 62 | 4 | 2 | 35 |
| 1304 | 1304 04/26/2016 | 3 | 56 | 4 | 1 | 15 |
| 1316 | 1316 04/26/2016 | 3 | 53 | 4 | 2 | 10 |
| 1311 | 1311 04/26/2016 | 3 | 34 | 2 | 1 | 42 |
| 1321 | 1321 04/26/2016 | 3 | 60 | 4 | 2 | 18 |
| 1320 | 1320 04/26/2016 | 3 | 45 | 3 | 1 | 48 |
| 1328 | 1328 04/26/2016 | 3 | 44 | 3 | 2 | 35 |
| 1331 | 1331 04/26/2016 | 3 | 23 | 2 | 2 | 5 |
| 1338 | 1338 04/26/2016 | 3 | 42 | 3 | 2 | 16 |
| 1292 | 1292 04/26/2016 | 3 | 46 | 3 | 1 | 39 |
| 1346 | 1346 04/26/2016 | 3 | 56 | 4 | 1 | 50 |
| 1350 | 1350 04/27/2016 | 3 | 58 | 4 | 1 | 14 |
| 1260 | 1260 04/27/2016 | 3 | 62 | 4 | 1 | 35 |
| 1367 | 1367 04/27/2016 | 3 | 53 | 4 | 2 | 16 |
| 1391 | 1391 04/27/2016 | 3 | 53 | 4 | 1 | 13 |
| 1398 | 1398 04/27/2016 | 3 | 44 | 3 | 2 | 50 |
| 1401 | 1401 04/27/2016 | 3 | 65 | 4 | 2 | 42 |
| 1406 | 1406 04/27/2016 | 3 | 28 | 2 | 2 | 4 |
| 1429 | 1429 04/28/2016 | 3 | 38 | 3 | 1 | 5 |
| 1435 | 1435 04/28/2016 | 3 | 26 | 2 | 2 | 1 |
| 1441 | 1441 04/28/2016 | 3 | 68 | 4 | 1 | 7 |
| 1452 | 1452 04/28/2016 | 3 | 49 | 3 | 2 | 37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | orchard cro |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | garden and |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Grass |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | vegetables |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | trees |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | cannabis |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Nursery sto |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | Pasture |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | vegetables |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | almonds |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Peas, Grap |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | fruit |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | apples |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | fruit |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | sugar beet: |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Beans, Pea |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | gerberas |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | fruit trees |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 1 | 6 yes | 4 | 1 | | | |
| 2 | 4 | 6 Yes | 3 | 1 | | | |
| 6 | 3 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 3 | 3 | 6 Yes | 4 | 1 | | | |
| 4 | 5 | 6 Yes | 3 | 1 | | | |
| 6 | 6 | 6 YES | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 3 | 2 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 1 | 6 Yes | 3 | 1 | | | |
| 6 | 7 | 6 yes | 4 | 1 | | | |
| 6 | 3 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 5 | 6 Yes | 3 | 1 | | | |
| 3 | 3 | 6 yes | 4 | 1 | | | |
| 3 | 4 | 6 Yes | 4 | 1 | | | |
| 3 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 1 | 2 | 6 Yes | 3 | 1 | | | |
| 2 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 1 | 6 yes | 3 | 1 | | | |
| 1 | 1 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 2 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 1 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 2 | 6 Yes | 3 | 1 | | | |
| 6 | 6 | 6 Yes | 4 | 1 | | | |
| 3 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 5 | 7 | 6 yes | 4 | 1 | | | |
| 4 | 2 | 6 yes | 3 | 1 | | | |
| 6 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 4 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 1 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 Yes | 3 | 1 | | | |
| 6 | 2 | 6 yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 1 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 Yes | 3 | 1 | | | |
| 6 | 5 | 6 Yes | 4 | 1 | | | |
| 6 | 4 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 2 | 6 Yes | 3 | 1 | | | |
| 3 | 3 | 6 Yes | 4 | 1 | | | |
| 5 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 5 | 1 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 1 | 6 Yes | 3 | 1 | | | |
| 3 | 3 | 6 Yes | 3 | 1 | | | |
| 6 | 4 | 6 yes | 4 | 1 | | | |
| 6 | 4 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 6 | 6 Yes | 3 | 1 | | | |
| 4 | 7 | 6 yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 6 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 1 | 1 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 2 | 2 | 6 yes | 3 | 1 | | | |
| 3 | 7 | 6 Yes | 4 | 1 | | | |
| 2 | 1 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 5 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 4 | 6 yes | 4 | 1 | | | |
| 4 | 3 | 6 yes | 3 | 1 | | | |

| | | | |
|---|---|---|---|
| | 0 | 0 | |
| | 0 | 0 | |
| JD | 0 color | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| CropCare | 0 The brand | 0 | 3 |
| | 1 | 0 | 1 John deere |
| crop | 0 name on th | 0 | 1 ford |
| | 0 | 0 | |
| | 0 | 0 | |
| | 1 | 0 | 3 |
| | 1 | 0 | 2 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |
| John Deere | 0 paint color | 0 | 3 |
| | 0 | 0 | |
| John Deere | 0 Yellow and | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| Ag Spray | 0 It said it on | 0 | 2 |
| | 1 | 0 | 3 |
| John Deere | 0 Color | 0 | 3 |
| | 1 | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| ag finity | 0 i thought I | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| john deere | 0 the colors | 0 | 3 |
| | 1 | 0 | 1 john deere |
| Crop Care | 0 The name | 0 | 2 |
| | 0 | 0 | |
| | 0 | 0 | |
| ag chem | 0 | 1 | 3 |
| crop care | 0 name on ta | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| ag spray | 0 I think that | 0 | 3 |
| | 1 | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| Crop care | 0 Printed on | 0 | 3 |
| | 1 | 0 | 3 |
| | 0 | 0 | |
| crop care | 0 The name | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |
| Cropcare | 0 That's wha | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| Ad Sopply | 0 That was th | 0 | 1 |
| | 1 | 0 | 3 |
| | 1 | 0 | 2 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 1 | 0 | 3 |
| geico | 0 i think it loc | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |

| | | |
|---|---|---|
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 It's green and yellow | | 1 Agchem |
| 0 just what i think | | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 1 John Deere |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | 1 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 1 john deere |
| 0 | | |
| 0 | | |
| 0 | | 1 john deere |
| 0 I believe a neighbor of mine has used this type of sprayer on a demo | | 1 John Deere |
| 0 | | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | 1 |
| 0 | | |
| 0 | | |
| 1 | Because A | 1 |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 1 |
| 0 | | 3 |
| 0 | | |
| 0 | | |



0
0
0
0
0
0 Need input with other companies
0
0
0
0
0 Same paint colors
0
0
0
0
0
0
0
0
0
1                                                                    Not their m
0
0
0
0 the green color of the implement
0
0
0 the colors of sprayer
0 I understand John Deere has made several acquisitions during the la
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
1                                                                    In my mind
0
0
1                                                                    Because m
0
0
0
0
1                                                                    I just do
0
0
0

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | <img src='h | 1 it is made f | 0 | | 2 | | |
| 1 <img src='http://static.c | | 1 It looks effi | 0 | | 2 | | |
| | | | 0 | | | | |
| 2 | <img src='h | 1 How long a | 0 | | 1 Agco | Feterl | |
| 1 <img src='http://static.c | | 1 Looked at | 0 | | 1 Wilmar | John Deer | Wylie |
| | | | 0 | | | | |
| | | | 0 | | | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 Does not lc | 0 | | 1 John Deere | | |
| 2 | <img src='h | 1 too small fc | 0 | | 1 crop care | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 | 0 | 1 | 1 John Deere | | |
| 2 | <img src='h | 1 great mach | 0 | | 1 farming | cattle | |
| 2 | <img src='h | 1 Name is Cr | 0 | | 1 Crop Care | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 Different th | 0 | | 1 John Deere | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 a spider ta | 0 | | 2 | | |
| 2 | <img src='h | 1 LARGE SIZ | 0 | | 1 BERTHOUD | | |
| | | | 0 | | | | |
| | | | 0 | | | | |
| ain line of business | | | 0 | | | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 It appears | 0 | | 1 John Deere | | |
| 2 | <img src='h | 1 Clean, larg | 0 | | 2 | | |
| | | | 0 | | | | |
| 2 | <img src='h | 1 It's a pull ty | 0 | | 1 schaben | crop care | |
| 1 <img src='http://static.c | | 1 coulter rig | 0 | | 2 | | |
| | | | 0 | | | | |
| ast few years, including spray equipment | | | 0 | | | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 I looked dif | 0 | | 1 John Deer | Big John | |
| 2 | <img src='h | 1 Big boom | 0 | | 1 deere | crop care | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 the color | 0 | | 2 | | |
| 2 | <img src='h | 1 pull type, h | 0 | | 1 crop care | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 Much large | 0 | | 1 john deere color | | |
| 2 | <img src='h | 1 Compact a | 0 | | 2 | | |
| | | | 0 | | | | |
| 2 | <img src='h | 1 It becomes | 0 | | 2 | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 Looks like | 0 | | 2 | | |
| 1 <img src='http://static.c | | 1 Not a spray | 0 | | 1 Fast | Blue jet | |
| 2 | <img src='h | 1 It's bright y | 0 | | 2 | | |
| , when I see a manufacturer I don't know of or have neve | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 It doesn't lc | 0 | | 2 | | |
| 2 | <img src='h | 1 Pull type, c | 0 | | 2 | | |
| any things are consolidated in the ag industry. | | | 0 | | | | |
| | | | 0 | | | | |
| | | | 0 | | | | |
| 1 <img src='http://static.c | | 1 It does not | 0 | | 1 John Deere | | |
| 2 | <img src='h | 1 Crop care.. | 0 | | 2 | | |
| | | | 0 | | | | |
| | | | 0 | | | | |
| 2 | <img src='h | 1 looks big | 0 | | 2 | | |
| 1 <img src='http://static.c | | 1 It is not a s | 0 | | 1 John Deere | | |

0
0
0
0 See on tv   I have used one
0 Familiar wi Colors of th Just a name I thought of
0
0
0
0 Colors
0 name was on the side of the tow bar
0
0
0 Green and yellow color
0 for the spra keep the cattle kool
0 Name clearly printed on the side of tank.
0
0 Colors of the machinery
0
0
0 MY DAD MENTION THIS BRAND TO ME, AND IT HAS BEEN MY  BRAND FR
0
0
0
0 Green Color
0
0
0 same color I think it was the name on the unit
0
0
0
0
0 Colors       Color and style of tank
0 lots of deer name on sprayer
0
0
0
0 name on sprayer
0
0
0 color
0
0
0
0
0
0
0 Color        Side dresser
0
0
0
0
0
0
0 Type i've seen.
0
0
0
0 The color of the implement.

| | | | | | | |
|---|---|---|---|---|---|---|
| 389.0665 | 4 | 10 | 5 | 6 | 04/25/2016 17:24 | 67.53.63.2( |
| 139.7016 | 13 | 10 | 5 | 6 | 04/25/2016 17:34 | 50.188.87.2 |
| 261.4547 | 6 | 5 | 5 | 6 | 04/25/2016 17:35 | 72.239.113 |
| 308.4265 | 12 | 11 | 3 | 1 | 04/25/2016 17:41 | 140.186.51 |
| 292.9631 | 5 | 10 | 5 | 6 | 04/25/2016 17:53 | 66.209.243 |
| 287.5498 | 4 | 12 | 5 | 6 | 04/25/2016 18:14 | 74.207.175 |
| 552.2024 | 14 | 10 | 3 | 2 | 04/25/2016 19:00 | 72.168.177 |
| 232.0655 | 3 | 12 | 5 | 6 | 04/25/2016 20:26 | 216.145.95 |
| 211.6952 | 3 | 12 | 5 | 6 | 04/26/2016 04:53 | 108.232.63 |
| 198.4833 | 5 | 10 | 5 | 6 | 04/26/2016 06:31 | 50.48.255.2 |
| 197.5617 | 4 | 2 | 5 | 6 | 04/26/2016 06:41 | 98.125.14.5 |
| 286.5893 | 12 | 11 | 3 | 1 | 04/26/2016 06:41 | 174.17.44. |
| 221.082 | 5 | 12 | 5 | 6 | 04/26/2016 06:44 | 50.149.195 |
| 197.995 | 5 | 10 | 5 | 6 | 04/26/2016 07:03 | 68.184.153 |
| 456.6391 | 5 | 10 | 5 | 6 | 04/26/2016 07:38 | 64.33.228. |
| 285.0725 | 5 | 6 | 5 | 6 | 04/26/2016 07:43 | 170.54.118 |
| 231.9482 | 5 | 10 | 5 | 6 | 04/26/2016 08:05 | 128.206.20 |
| 212.9415 | 4 | 2 | 5 | 6 | 04/26/2016 08:26 | 199.101.20 |
| 323.7537 | 4 | 10 | 5 | 6 | 04/26/2016 08:40 | 74.109.213 |
| 1237.087 | 4 | 10 | 5 | 6 | 04/26/2016 08:42 | 99.73.144.: |
| 276.9003 | 13 | 11 | 5 | 6 | 04/26/2016 09:23 | 50.40.68.2: |
| 163.5094 | 5 | 10 | 5 | 6 | 04/26/2016 09:42 | 64.237.28.8 |
| 433.1498 | 5 | 3 | 5 | 6 | 04/26/2016 09:56 | 152.131.14 |
| 266.849 | 5 | 12 | 5 | 6 | 04/26/2016 10:13 | 216.134.17 |
| 308.7287 | 5 | 10 | 5 | 6 | 04/26/2016 10:18 | 199.27.66. |
| 166.48 | 13 | 11 | 5 | 6 | 04/26/2016 10:22 | 104.5.170.: |
| 6771.712 | 4 | 10 | 5 | 6 | 04/26/2016 08:37 | 72.168.177 |
| 306.0686 | 4 | 12 | 5 | 6 | 04/26/2016 10:30 | 199.87.203 |
| 193.8752 | 4 | 12 | 5 | 6 | 04/26/2016 12:25 | 108.213.45 |
| 455.4559 | 5 | 3 | 5 | 6 | 04/26/2016 12:38 | 74.46.4.98 |
| 316.8117 | 5 | 3 | 5 | 6 | 04/26/2016 13:35 | 71.105.212 |
| 307.0316 | 5 | 12 | 5 | 6 | 04/26/2016 14:33 | 68.209.152 |
| 249.5488 | 5 | 10 | 5 | 6 | 04/26/2016 14:47 | 67.107.226 |
| 331.4128 | 5 | 3 | 5 | 6 | 04/26/2016 15:25 | 107.77.212 |
| 202.0019 | 5 | 10 | 5 | 6 | 04/26/2016 15:29 | 70.37.214.: |
| 297.2926 | 4 | 10 | 5 | 6 | 04/26/2016 16:26 | 174.124.18 |
| 196.844 | 8 | 10 | 5 | 6 | 04/26/2016 16:38 | 66.43.253.! |
| 358.5743 | 5 | 3 | 5 | 6 | 04/26/2016 17:07 | 66.26.254.: |
| 329.0302 | 3 | 12 | 5 | 6 | 04/26/2016 17:08 | 66.102.238 |
| 218.5827 | 4 | 3 | 5 | 6 | 04/26/2016 17:17 | 104.128.1. |
| 365.93 | 3 | 10 | 5 | 6 | 04/26/2016 17:26 | 99.21.15.4: |
| 221.9067 | 12 | 11 | 3 | 1 | 04/26/2016 18:10 | 67.174.28.: |
| 1189.469 | 4 | 10 | 5 | 6 | 04/26/2016 17:58 | 69.77.241. |
| 267.261 | 5 | 12 | 5 | 6 | 04/26/2016 18:17 | 76.123.219 |
| 314.5795 | 14 | 10 | 3 | 2 | 04/26/2016 18:17 | 96.46.31.6( |
| 461.4113 | 14 | 10 | 3 | 2 | 04/26/2016 18:36 | 208.72.144 |
| 195.768 | 12 | 13 | 3 | 1 | 04/26/2016 18:47 | 174.134.16 |
| 339.4265 | 12 | 11 | 3 | 1 | 04/26/2016 19:19 | 66.43.196. |
| 9671.641 | 3 | 12 | 5 | 6 | 04/26/2016 16:50 | 73.214.61. |
| 544.0976 | 4 | 10 | 5 | 6 | 04/26/2016 21:35 | 45.52.165.( |
| 311.5117 | 12 | 11 | 3 | 1 | 04/27/2016 02:35 | 50.233.86. |
| 55132.82 | 4 | 2 | 5 | 6 | 04/27/2016 15:05 | 74.207.190 |
| 522.1583 | 5 | 3 | 5 | 6 | 04/27/2016 09:16 | 70.39.19.5: |
| 271.8792 | 4 | 10 | 5 | 6 | 04/27/2016 13:19 | 69.9.57.35 |
| 166.1035 | 3 | 3 | 5 | 6 | 04/27/2016 14:16 | 98.100.144 |
| 564.4618 | 3 | 12 | 5 | 6 | 04/27/2016 16:25 | 69.77.225.! |
| 718.2731 | 4 | 10 | 5 | 6 | 04/27/2016 17:59 | 173.218.13 |
| 133.6153 | 5 | 10 | 5 | 6 | 04/28/2016 10:28 | 70.213.1.8 |
| 138.4739 | 4 | 10 | 5 | 6 | 04/28/2016 10:37 | 75.76.16.2( |
| 672.4786 | 4 | 10 | 5 | 6 | 04/28/2016 11:00 | 75.135.117 |
| 331.1437 | 5 | 12 | 5 | 6 | 04/28/2016 11:42 | 199.116.88 |

| | | | | |
|---|---|---|---|---|
| 06 | Mozilla/5.0 .. | EPOHQKFLTCV74B34B7 | 131404 | 1b50wr8de/survey/selserve/20fb/ |
| 235 | Mozilla/5.0 .. | EPOHQKK2F4KGZSL4B3 | 131404 | y6hj4dkvhp/survey/selserve/20fb/ |
| .41 | Mozilla/5.0 .. | EPOHQKK2GGKKNQQ4B6 | 131404 | 4yzg92344/survey/selserve/20fb/ |
| .244 | Mozilla/5.0 ti | EPOHQKKSLZBTWQB4B6 | 131404 | eabydt1jfx/survey/selserve/20fb/ |
| .55 | Mozilla/5.0 .. | EPOHPMJ78YK3G754B5 | 131404 | wf44j0vwa/survey/selserve/20fb/ |
| .17 | Mozilla/5.0 .. | EPOHQKPFQMRZZGC4B0 | 131404 | mk9ydrspa/survey/selserve/20fb/ |
| .241 | Mozilla/5.0 ta | EPOHQL4JH7XPQD34B2 | 131404 | tv493de2p/survey/selserve/20fb/ |
| .105 | Mozilla/5.0 .. | EPOHQM3VC25F5TH4B9 | 131404 | z6r9vn8z2a/survey/selserve/20fb/ |
| .155 | Mozilla/5.0 .. | EPOHQSSTP6VP6Y24B4 | 131404 | aaju1qrg0t/survey/selserve/20fb/ |
| 27 | Mozilla/5.0 .. | EPOHQVQ8FD4H4574B1 | 131404 | 5mh0rabq7/survey/selserve/20fb/ |
| 5 | Mozilla/5.0 .. | EPOHQWBQ4YY4QK24B4 | 131404 | am7qapx5«/survey/selserve/20fb/ |
| 16 | Mozilla/5.0 ti | EPOHQW76QVKRMK24B4 | 131404 | chwn5vs5ç/survey/selserve/20fb/ |
| .251 | Mozilla/5.0 .. | EPOHQWFLD5NKKLC4B2 | 131404 | pwh9c8dvr/survey/selserve/20fb/ |
| .184 | Mozilla/5.0 .. | EPOHQX27YZ47B6K4B7 | 131404 | cg7hesrwn/survey/selserve/20fb/ |
| 149 | Mozilla/5.0 .. | EPOHQXX3NKQC3LL4B7 | 131404 | zqg6116hn/survey/selserve/20fb/ |
| .141 | Mozilla/4.0 .. | EPOHQY5FJKT854X4B9 | 131404 | 3y30h5z08/survey/selserve/20fb/ |
| 8.254 | Mozilla/5.0 .. | EPOHQYXB6S6KBVG4B1 | 131404 | r92pj0c2kq/survey/selserve/20fb/ |
| 5.77 | Mozilla/5.0 .. | EPOHQZYMTQ3VKWX4B2 | 131404 | 0ejyh0jn44/survey/selserve/20fb/ |
| .67 | Mozilla/5.0 .. | EPOHR33K2VQVBJG4B1 | 131404 | wgnz4qs21/survey/selserve/20fb/ |
| 38 | Mozilla/5.0 .. | EPOHR345RMY3CQX4B6 | 131404 | n24u3hsjyt/survey/selserve/20fb/ |
| 28 | Mozilla/5.0 .. | EPOHR4DD77SNVMZ4B6 | 131404 | nxab5anjcc/survey/selserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHR4XN5596XQG4B6 | 131404 | 77fe2vmbe/survey/selserve/20fb/ |
| .7 | Mozilla/5.0 .. | EPOHR57HK7828JL4B3 | 131404 | 70nfc0cvdt/survey/selserve/20fb/ |
| .140 | Mozilla/5.0 .. | EPOHR5TW476937S4B4 | 131404 | dtvycqx77f/survey/selserve/20fb/ |
| 124 | Mozilla/5.0 .. | EPOHR62FQ2X7P794B4 | 131404 | 8ks11bknft/survey/selserve/20fb/ |
| 79 | Mozilla/5.0 .. | EPOHR65WSP4D8T34B9 | 131404 | v3edjtvdz9/survey/selserve/20fb/ |
| .66 | Mozilla/5.0 .. | EPOHR32W55G8NZM4B5 | 131404 | cscjggg3aa/survey/selserve/20fb/ |
| .87 | Mozilla/5.0 .. | EPOHR6JN743CMT44B0 | 131404 | n2nb2xaw«/survey/selserve/20fb/ |
| .66 | Mozilla/5.0 .. | EPOHR8D76TD43RW4B1 | 131404 | 88wkdr0ua/survey/selserve/20fb/ |
| | Mozilla/5.0 .. | EPOHR8MY28NBC774B8 | 131404 | y99n18aad/survey/selserve/20fb/ |
| .73 | Mozilla/5.0 .. | EPOHR9M76PWWB654B6 | 131404 | dfz1kw58g/survey/selserve/20fb/ |
| .17 | Mozilla/5.0 .. | EPOHRCW9P352TVV4B9 | 131404 | a2aj9yt59p/survey/selserve/20fb/ |
| .187 | Mozilla/5.0 .. | EPOHRDJHSCXQLPQ4B9 | 131404 | fq5ygah8p/survey/selserve/20fb/ |
| .199 | Mozilla/5.0 .. | EPOHRFJXQJLGBV44B5 | 131404 | 70nt86pgu/survey/selserve/20fb/ |
| 28 | Mozilla/5.0 .. | EPOHRFKGZP5BK4J4B5 | 131404 | 5g3z3fu90:/survey/selserve/20fb/ |
| 2.128 | Mozilla/5.0 .. | EPOHRGKJQ28XWW64B4 | 131404 | 47k3tuvwv/survey/selserve/20fb/ |
| 93 | Mozilla/5.0 .. | EPOHRGNSH8DF8JF4B1 | 131404 | 3hdhbt0c5:/survey/selserve/20fb/ |
| 218 | Mozilla/5.0 .. | EPOHRGX2TK2PXHF4B9 | 131404 | 1rexb517q:/survey/selserve/20fb/ |
| .115 | Mozilla/5.0 .. | EPOHRGX4DLN9Z974B0 | 131404 | we6ph2z5£/survey/selserve/20fb/ |
| 187 | Mozilla/5.0 .. | EPOHRGYB44NF22P4B9 | 131404 | mzx5j6pbjj«/survey/selserve/20fb/ |
| 7 | Mozilla/5.0 .. | EPOHRGZSMTRKKDN4B8 | 131404 | s6sg8njjhk/survey/selserve/20fb/ |
| 39 | Mozilla/5.0 ti | EPOHRH8GBKCCVG94B6 | 131404 | deq73a9w«/survey/selserve/20fb/ |
| 18 | Mozilla/5.0 .. | EPOHRH6LGWRYFZJ4B0 | 131404 | trybg1p5yg/survey/selserve/20fb/ |
| .139 | Mozilla/5.0 .. | EPOHRH96CN62MJP4B0 | 131404 | dhyt1zeet6/survey/selserve/20fb/ |
| 6 | Mozilla/5.0 ta | EPOHRH95TJD8WP54B1 | 131404 | 6h76ecxu9/survey/selserve/20fb/ |
| .126 | Mozilla/5.0 ta | EPOHRHBLDR47X394B2 | 131404 | x2ncbjghjy/survey/selserve/20fb/ |
| 0.111 | Mozilla/5.0 ti | EPOHRHF89BM98K34B0 | 131404 | 9c11e0m6l/survey/selserve/20fb/ |
| 123 | Mozilla/5.0 ti | EPOHRHW7WSWX32H4B6 | 131404 | cme8pd3zp/survey/selserve/20fb/ |
| 143 | Mozilla/5.0 .. | EPOHRGRCXJYW37T4B3 | 131404 | 6q86t6ry4v/survey/selserve/20fb/ |
| 59 | Mozilla/5.0 .. | EPOHRJHZQVRKPSM4B0 | 131404 | 6r2pq37sp«/survey/selserve/20fb/ |
| 194 | Mozilla/5.0 ti | EPOHRMKRM2JNJZR4B7 | 131404 | bgudz39qq/survey/selserve/20fb/ |
| .124 | Mozilla/5.0 .. | EPOHRDXQ3TTYHS44B1 | 131404 | 02cbvc3zrr/survey/selserve/20fb/ |
| 2 | Mozilla/5.0 .. | EPOHRYR56JRTZFR4B9 | 131404 | 8c1ajtj79b£/survey/selserve/20fb/ |
| | Mozilla/5.0 .. | EPOHS6L43V396WL4B9 | 131404 | msmhqt0v/survey/selserve/20fb/ |
| .162 | Mozilla/5.0 .. | EPOHS7M236X59MV4B2 | 131404 | g1jn7mjxp{/survey/selserve/20fb/ |
| 93 | Mozilla/5.0 .. | EPOHSBSSPF35T3X4B6 | 131404 | 8r4bys406r/survey/selserve/20fb/ |
| 8.37 | Mozilla/5.0 .. | EPOHSCT6PFBRLVC4B1 | 131404 | pjbjurdxk6£/survey/selserve/20fb/ |
| | Mozilla/5.0 .. | EPOHSWTZGMQ5SY74B7 | 131404 | cgjydtxr7w/survey/selserve/20fb/ |
| 07 | Mozilla/5.0 .. | EPOHSX9BHYFYTNZ4B3 | 131404 | zuu3f9wct3/survey/selserve/20fb/ |
| .29 | Mozilla/5.0 .. | EPOHSY5JFV24GD54B3 | 131404 | 6nj8esh9sc/survey/selserve/20fb/ |
| .156 | Mozilla/5.0 .. | EPOHSYMXW2TCP6V4B8 | 131404 | cxdxnxrb6\/survey/selserve/20fb/ |

'hpt16030?state=d3642995318304272014b4af2b28f8b002c276e0Q000QGIW00000657
'hpt16030?state=600aa7860bd797fd861ddc49628e392b055a5517Q000QKZI0000060⁴
'hpt16030?state=a85f194a048c020c41d06aa537ba132b4bb24384Q000QKOH0000062c
'hpt16030?state=f7b10367c206998b03dad8c97c00077b2d640bd3Q000QOUN0000066⁹
'hpt16030?state=5da0ef236fb89ea1917d3449df42a4dbc99486b6Q000QT290000066⁸
'hpt16030?state=03ac7cbfc9aa0d59d7b3ae593e809c0ec668bc46Q000QWUX0000063⁴
'hpt16030?state=3f31736602cd6a508ef5b2d75066b18c021dfe39Q000R2I40000065I
'hpt16030?state=ac7fe52f8cec88b1433da86a2214412afbc46143Q000RG2R0000062⁴
'hpt16030?state=37ee709e1701f1bab86a8860e6f8b31ad1a1315dQ000S1NU0000061c
'hpt16030?state=10f6b9ccbe3e56adba6a5e75ef89e1504806b9b3Q000SEB30000062c
'hpt16030?state=9a7562bc728da1885fdcb304bcdda0a62b916380Q000SH0G0000065⁹
'hpt16030?state=00d4afd13ae2b7aaeec7e5b2e6514e836034cb4cQ000SGF40000064c
'hpt16030?state=f5c8dcf9e97a5c0816b97acf26a9c9a16cc05b7cQ000SKID0000061⁹
'hpt16030?state=49e52c3787b047eebe180491c659852745d615faQ000SXFG0000065²
'hpt16030?state=340c56aa618c8b504b0e61f86928ac061d7dba9cQ000T7IL00000641
'hpt16030?state=a84b33bc0fd59a9c8bb220c8144aa34c7e8d251bQ000TA2O000005e⁶
'hpt16030?state=ffdbd118c8b8176b8e064075ccf23ab706e651f5Q000TKRF00000651
'hpt16030?state=f0471c56b72e897afbe33e2e5cb40d10e56cb8a2Q000TQW30000063c
'hpt16030?state=73c3512ae1db9ab9e9a4c396d8c1dda81404426fQ000TYRM0000062¹
'hpt16030?state=abbb1220b4868232bf798225d799a8588b2c53fcQ000TZGS0000063I
'hpt16030?state=bf5dd2731709e001d29e746ec6663307bba51b92Q000UE2G000005f³
'hpt16030?state=198d9726aab845db6577388fe52722f27e7cc39bQ000UO8V0000063⁶
'hpt16030?state=5e7a2f3fbc952007723792507e18562737e51aefQ000UTAA0000064⁵
'hpt16030?state=b5ec088881598e6addba864370f04a4147d25499Q000V1A90000063c
'hpt16030?state=499c3f3c7810b6357cb9fd4f7b495f7ea39a7152Q000V3D20000064c
'hpt16030?state=719ab432e799db12fc026753d31e70626bf7ae83Q000V5LY0000064⁴
'hpt16030?state=10edc5ec4f7444e1a5c3710f91b3a3ad03d83f33Q000TXDR0000064c
'hpt16030?state=282232b533c9dd4b81aa2da2c676caa77683f554Q000V9RA0000062¹
'hpt16030?state=4ecc8886a93ee30083815f52066895579ca9dd8fQ000VWS2000006³²
'hpt16030?state=18e64b27cd4580224cd7bc26fa11133d3319f7d2Q000W11M0000063c
'hpt16030?state=2d02acf4b1975a9cfa15077cf4d18e61156abce6Q000WCJ60000064⁶
'hpt16030?state=2ccef7763992429ec44ea070419a912265e0fe43Q000WWEB0000062⁵
'hpt16030?state=ee04bec844a0d16c5bb5f3460e73544ced134aa6Q000X0HB0000064³
'hpt16030?state=919e51ef0d40285297a211c5db18a6986685621bQ000XECU0000064³
'hpt16030?state=e6d90373d10079e6155d7ef29ec776c240b1d035Q000XGX600000633
'hpt16030?state=c7169644291a59f43d349be48f6af26d78fcafddQ000XR9V0000063⁶
'hpt16030?state=23c662105191e1e06a51f5e20e27d13033353d65Q000XXQQ0000063⁸
'hpt16030?state=4134a68be909d26c935ecba3d00bfcccbe090a8aQ000Y3YU0000061⁴
'hpt16030?state=b894a693aa3d23041e14428b2c9c831e782d8f5eQ000Y4PR0000063¹
'hpt16030?state=5ecd2d394edd0412f30bfa9534a8be2a999dc967Q000YAMK0000061c
'hpt16030?state=18d629f75b1a4e5ccf6d8d2cb72dda465db21a4aQ000YFPD0000064a
'hpt16030?state=48970114a15aab693aeff80907de3fcd80b3ee27Q000YQ6U0000067b
'hpt16030?state=e0ff36a0334ff69b0b6414952106b826bf6f8b75Q000YMLW0000065e
'hpt16030?state=994cdc193c53d34b53f2e86c5803c44d901ef4d7Q000YV7H0000062²
'hpt16030?state=bbf37c6083802eedc2a7701d2a9764ba1ba33c7eQ000YUS3000006⁶⁸
'hpt16030?state=ec3ada17b821a4c08885884e7bcd70c596b991c5Q000Z3KB0000066
'hpt16030?state=11fa0b25a55ff3cbc8d26e55fb5ab0501fd09a53Q000Z6T40000065⁸
'hpt16030?state=830642eda6a46dc6a19cddf98d64420e0a4d02bdQ000ZDCK0000066⁸
'hpt16030?state=a7ee62cf6340b3dca7272029e3aceb20436a660eQ000Y1DA0000064²
'hpt16030?state=0cf7b9dfc640cf6d8189daeb3d2633271065d47cQ000ZK4I0000063c
'hpt16030?state=00f88cfc5610bc31e0148a761c6b3b65fc2201ceQ000ZOZW0000067I
'hpt16030?state=85ad1f7d250c6e0a1e9946029909af02dbf28c67Q000X9SO0000065b
'hpt16030?state=e2705c5405cbfeca683c13c5a556db9e962ae4bfQ00104220000063c
'hpt16030?state=1ab9c8a4e8b1578354567428604198014023c78bQ0010LFI0000064I
'hpt16030?state=ce78eb7d5498f4534bab438fd574331b3c1c6f55Q0010S7C00000642
'hpt16030?state=94788fadeb17621412bd06e9d95101f3f2874a68Q0010VWU0000062¹
'hpt16030?state=2bcb25b4fb61c60ffabad86ffb0d01e6a0aa361bQ0011124000006⁵⁴
'hpt16030?state=62c4cb3f194dee006bbd431b43c01023a4f17359Q0011JIY0000064¹
'hpt16030?state=c64486af9fac3d8288e56243eeb9a24cea3ba731Q0011OK50000006⁴¹
'hpt16030?state=1c8fb3c73742caffab7fc986e943d74f65282a30Q0011UT900000641
'hpt16030?state=387118b4ec41dbd5db683f697e6f48cb31c62ccfQ001233V0000063⁴

| 1463 | 1463 04/28/2016 | 3 | 60 | 4 | 1 | 25 |
| 1481 | 1481 04/28/2016 | 3 | 40 | 3 | 1 | 10 |
| 1487 | 1487 04/28/2016 | 3 | 45 | 3 | 1 | 50 |
| 1490 | 1490 04/28/2016 | 3 | 58 | 4 | 2 | 5 |
| 1510 | 1510 04/28/2016 | 3 | 49 | 3 | 1 | 50 |
| 1522 | 1522 04/28/2016 | 3 | 36 | 3 | 2 | 42 |
| 1518 | 1518 04/28/2016 | 3 | 43 | 3 | 1 | 17 |
| 1521 | 1521 04/28/2016 | 3 | 70 | 4 | 1 | 17 |
| 1524 | 1524 04/28/2016 | 3 | 55 | 4 | 1 | 28 |
| 1530 | 1530 04/28/2016 | 3 | 56 | 4 | 1 | 5 |
| 1533 | 1533 04/28/2016 | 3 | 58 | 4 | 1 | 28 |
| 1535 | 1535 04/28/2016 | 3 | 30 | 2 | 1 | 10 |
| 1539 | 1539 04/28/2016 | 3 | 59 | 4 | 2 | 28 |
| 1541 | 1541 04/28/2016 | 3 | 51 | 4 | 1 | 48 |
| 1565 | 1565 04/28/2016 | 3 | 61 | 4 | 1 | 28 |
| 1572 | 1572 04/28/2016 | 3 | 59 | 4 | 2 | 44 |
| 1589 | 1589 04/28/2016 | 3 | 32 | 2 | 1 | 35 |
| 1597 | 1597 04/28/2016 | 3 | 72 | 4 | 2 | 44 |
| 1603 | 1603 04/28/2016 | 3 | 56 | 4 | 2 | 33 |
| 1606 | 1606 04/28/2016 | 3 | 59 | 4 | 1 | 50 |
| 1609 | 1609 04/28/2016 | 3 | 29 | 2 | 1 | 35 |
| 1608 | 1608 04/28/2016 | 3 | 62 | 4 | 1 | 14 |
| 1611 | 1611 04/28/2016 | 3 | 41 | 3 | 2 | 44 |
| 1624 | 1624 04/28/2016 | 3 | 58 | 4 | 1 | 50 |
| 1622 | 1622 04/28/2016 | 3 | 28 | 2 | 1 | 5 |
| 1630 | 1630 04/28/2016 | 3 | 54 | 4 | 2 | 34 |
| 1644 | 1644 04/29/2016 | 3 | 51 | 4 | 2 | 50 |
| 1649 | 1649 04/29/2016 | 3 | 60 | 4 | 1 | 33 |
| 1654 | 1654 04/29/2016 | 3 | 35 | 3 | 2 | 36 |
| 1656 | 1656 04/29/2016 | 3 | 34 | 2 | 2 | 14 |
| 1659 | 1659 04/29/2016 | 3 | 49 | 3 | 2 | 16 |
| 1668 | 1668 04/29/2016 | 3 | 45 | 3 | 2 | 10 |
| 1669 | 1669 04/29/2016 | 3 | 62 | 4 | 2 | 41 |
| 1672 | 1672 04/29/2016 | 3 | 53 | 4 | 2 | 44 |
| 1678 | 1678 04/29/2016 | 3 | 60 | 4 | 2 | 5 |
| 1684 | 1684 04/29/2016 | 3 | 41 | 3 | 1 | 14 |
| 1686 | 1686 04/29/2016 | 3 | 63 | 4 | 2 | 14 |
| 1688 | 1688 04/29/2016 | 3 | 51 | 4 | 2 | 13 |
| 1692 | 1692 04/29/2016 | 3 | 61 | 4 | 2 | 33 |
| 1698 | 1698 04/29/2016 | 3 | 56 | 4 | 2 | 26 |
| 1700 | 1700 04/29/2016 | 3 | 38 | 3 | 1 | 15 |
| 1704 | 1704 04/29/2016 | 3 | 31 | 2 | 2 | 47 |
| 1713 | 1713 04/29/2016 | 3 | 54 | 4 | 2 | 42 |
| 1714 | 1714 04/29/2016 | 3 | 73 | 4 | 2 | 10 |
| 1725 | 1725 04/29/2016 | 3 | 55 | 4 | 2 | 16 |
| 1728 | 1728 04/29/2016 | 3 | 49 | 3 | 2 | 26 |
| 1739 | 1739 04/29/2016 | 3 | 44 | 3 | 2 | 4 |
| 1742 | 1742 04/29/2016 | 3 | 68 | 4 | 2 | 34 |
| 1745 | 1745 04/29/2016 | 3 | 49 | 3 | 2 | 11 |
| 1746 | 1746 04/29/2016 | 3 | 45 | 3 | 2 | 5 |
| 1750 | 1750 04/29/2016 | 3 | 57 | 4 | 1 | 16 |
| 1756 | 1756 04/29/2016 | 3 | 32 | 2 | 2 | 36 |
| 1764 | 1764 04/29/2016 | 3 | 35 | 3 | 2 | 6 |
| 1769 | 1769 04/29/2016 | 3 | 53 | 4 | 1 | 50 |
| 1776 | 1776 04/29/2016 | 3 | 42 | 3 | 2 | 35 |
| 1782 | 1782 04/29/2016 | 3 | 38 | 3 | 2 | 10 |
| 1780 | 1780 04/29/2016 | 3 | 57 | 4 | 2 | 14 |
| 1791 | 1791 04/29/2016 | 3 | 73 | 4 | 2 | 10 |
| 1796 | 1796 04/29/2016 | 3 | 35 | 3 | 2 | 6 |
| 1800 | 1800 04/29/2016 | 3 | 33 | 2 | 2 | 47 |
| 1801 | 1801 04/29/2016 | 3 | 40 | 3 | 1 | 38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | Celery, Let |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Walnuts |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | weeds |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Grapes |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Millet |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | sugarcane |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Apples and |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | onions |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | rYE |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | crp ground |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | floriculture |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tomatoes |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Produce |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Sesame |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | lettuce |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grapes |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grapes |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Tree fruit,n |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Pulse Crop |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tomatoes |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | tropical frui |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | turf |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | 7 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 2 | 5 | 6 Yes | 4 | 1 | | |
| 2 | 4 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 3 | 1 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 5 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 3 | 7 | 6 YES | 4 | 1 | | |
| 6 | 5 | 6 Yes | 3 | 1 | | |
| 6 | 2 | 6  Yes | 3 | 1 | | |
| 6 | 7 | 6 yea | 4 | 1 | | |
| 6 | 6 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 5 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 4 | 7 | 6 yes | 3 | 1 | | |
| 6 | 2 | 6 Yes | 4 | 1 | | |
| 2 | 4 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 3 | 3 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 1 | 1 | 6 Yes | 3 | 1 | | |
| 6 | 3 | 6 YES | 3 | 1 | | |
| 6 | 1 | 6 yes | 4 | 1 | | |
| 6 | 7 | 6 yES | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 7 | 6 yes | 4 | 1 | | |
| 4 | 5 | 6 yes | 2 | 1 | 2 <img src='h | 1 |
| 3 | 5 | 6 yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 7 | 6 Yes | 3 | 1 | | |
| 2 | 1 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 3 | 6 yes | 4 | 1 | | |
| 5 | 3 | 6 yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 6 | 3 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 5 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 6 | 4 | 6 yes | 3 | 1 | | |
| 2 | 1 | 6 yes | 4 | 1 | | |
| 6 | 3 | 6 Yes | 3 | 1 | | |
| 4 | 7 | 6 yes | 4 | 1 | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 7 | 6 YES | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 6 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 6 | 7 | 6 yes | 3 | 1 | | |
| 6 | 2 | 6 yes | 4 | 1 | | |
| 3 | 2 | 6 yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 1 | 2 | 6 yes | 2 | 1 | 2 <img src='h | 1 |
| 3 | 4 | 6 Yes | 3 | 1 | | |
| 6 | 7 | 6 yes | 2 | 1 | 2 <img src='h | 1 |
| 6 | 4 | 6 YES | 3 | 1 | | |
| 6 | 5 | 6 yes | 4 | 1 | | |
| 6 | 7 | 6 Yes | 3 | 1 | | |
| 5 | 7 | 6 yes | 4 | 1 | | |
| 6 | 7 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 2 | 2 | 6 YES | 1 | 1 | 1 <img src='http://static.c | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 6 | 2 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 4 | 3 | 6 Yes | 4 | 1 | | |
| 6 | 4 | 6 YES | 3 | 1 | | |
| 5 | 1 | 6 yes | 3 | 1 | | |
| 2 | 7 | 6 Yes | 4 | 1 | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 5 | 1 | 6 yes | 4 | 1 | | |
| 6 | 1 | 6 Yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 3 | 7 | 6 Yes | 2 | 1 | 2 <img src='h | 1 |
| 4 | 3 | 6 yes | 1 | 1 | 1 <img src='http://static.c | 1 |
| 4 | 7 | 6 Yes | 3 | 1 | | |

| | | | | |
|---|---|---|---|---|
| John Deere | 0 It's green a | 0 | 3 | |
| | 0 | 0 | | |
| john deere | 0 color | 0 | 3 | |
| | 1 | 0 | 3 | |
| Crop Care | 0 It says Cro | 0 | 2 | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| At spray | 0 Stickers on | 0 | 3 | |
| John Deere | 0 color comb | 0 | 3 | |
| john deere | 0 colors | 0 | 1 case | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| Ag Spray | 0 Logo on sp | 0 | 1 John Deere | |
| | 1 | 0 | 3 | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| jOHN dEEI | 0 COLOR | 0 | 3 | |
| | 0 | 0 | | |
| crop care | 0 name on it | 0 | 3 | |
| John Deere | 0 The colors | 0 | 3 | |
| | 0 | 0 | | |
| John Deere | 0 It was Yell | 0 | 2 | |
| | 0 | 0 | | |
| AB Spray | 0 logo on the | 0 | 3 | |
| Crop Care | 0 Was the or | 0 | 3 | |
| Crop Care | 0 The name | 0 | 1 Willmar | |
| crop care | 0 the name c | 0 | 2 | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| John Deer | 0 Color | 0 | 3 | |
| Agri Spray | 0 the tanks | 0 | 3 | |
| Crop Care | 0 The label c | 0 | 3 | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| john Deere | 0 Color | 0 | 1 | |
| | 1 | 0 | 3 | |
| | 0 | 0 | | |
| | 1 | 0 | 1 | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| john deere | 0 a guess | 0 | 1 | |
| AG SPRAY | 0 IT SAYS IT | 0 | 3 | |
| | 1 | 0 | 3 | |
| Crop Care | 0 Name was | 0 | 3 | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 0 | 0 | | |
| | 1 | 0 | 1 john deere case | catepillar |
| | 0 | 0 | | |
| AirSpray C | 0 name on th | 0 | 1 John Deere | |
| | 1 | 0 | 3 | |
| agspray | 0 saw logo o | 0 | 3 | |
| | 0 | 0 | | |

| | | | |
|---|---|---|---|
| 0 | | | 1 JOhn Deere |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | 2 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | dont care | | 2 |
| 0 | | | |
| 0 | | | |
| 0 | Colors | | 1 John Deere |
| 0 | | | 2 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 1 |
| 0 | | | |
| 0 | | | 2 |
| 0 | | | 3 |
| 0 | It looks identical to other sprayers I've seen. | | 1 |
| 0 | | | 2 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 1 |
| 0 | | | 1 John Deere |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 1 | | Because it | 1 |
| 0 | | | 3 |
| 0 | | | |
| 1 | | didn't recal | 1 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 1 | | it looks like | 1 |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | need a trac need a trac need a tractor to use sprayer | | 1 john deere case |
| 0 | | | |
| 0 | color scheme is one they use for their equipment | | 1 John Deere |
| 0 | | | 1 |
| 0 | | | 3 |
| 0 | | | |



0 selected colors
0
0
0
0
0
0
0
0
0
0
0
0
0 Colors
0
0
0
0
0
0
0
0
1                                                              Normally I
0
0
0
1                                                              It seems to
0
0
0
0
0
1                                                              Most manu
0 color of equimpment
0
0
0
1                                                              It was mad
0
0
1                                                              didn't recog
0
0
0
0
1                                                              guessing
0
0
0
0
0
0
catepillar                    0 need a trac need a trac need a tractor to use sprayer
0
0 color scheme matches that John Deere uses for its equipment
1                                                              Most have
0
0

| | | | 0 | | |
|---|---|---|---|---|---|
| 2 | `<img src='h` | 1 | 1 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| 2 | `<img src='h` | 1 Nothing | 0 | 2 | |
| 1 | `<img src='http://static.` | 1 Looked like | 0 | 1 John Deere | |
| 1 | `<img src='http://static.` | 1 | 1 | 1 John Deere | |
| 2 | `<img src='h` | 1 looked sma | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 | 1 | 2 | |
| 2 | `<img src='h` | 1 | 1 | 3 | |
| | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 It had a we | 0 | 1 John Deere | |
| 1 | `<img src='http://static.` | 1 Precision a | 0 | 1 John Deere | |
| 2 | `<img src='h` | 1 It's a pull | 0 | 2 | |
| | | | 0 | | |
| 2 | `<img src='h` | 1 | 1 | 1 John Deere | |
| | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 the green c | 0 | 1 ag | snapper    lawn boy |
| do not see sprayers from that company, unless the spraye | | | | | |
| 2 | `<img src='h` | 1 that it was | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| look like products that have more than one name on ther | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 nice lookin | 0 | 1 ag chem | |
| 2 | `<img src='h` | 1 this holds e | 0 | 2 | |
| 1 | `<img src='http://static.` | 1 Too large f | 0 | 2 | |
| 2 | `<img src='h` | 1 No nozzles | 0 | 2 | |
| factures have associated companies who manufacture ec | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 Could not s | 0 | 1 John Deere | |
| 2 | `<img src='h` | 1 weed contr | 0 | 2 | |
| e to look a certain way | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 it is great | 0 | 1 ab spray | |
| gnize name | | | 0 | | |
| 1 | `<img src='http://static.` | 1 New, proba | 0 | 2 | |
| 2 | `<img src='h` | 1 mid sized, | 0 | 2 | |
| 1 | `<img src='http://static.` | 1 it's not a sp | 0 | 2 | |
| 2 | `<img src='h` | 1 how wide v | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| 2 | `<img src='h` | 1 Size, color, | 0 | 1 John Deere | |
| 1 | `<img src='http://static.` | 1 There was | 0 | 1 John Deere | |
| 1 | `<img src='http://static.` | 1 it was a sp | 0 | 1 John Deere | |
| 2 | `<img src='h` | 1 Pull behind | 0 | 1 Summers | |
| | | | 0 | | |
| 2 | `<img src='h` | 1 it is new | 0 | 1 deere | |
| | | | 0 | | |
| a connection to other companies | | | 0 | | |
| | | | 0 | | |
| 1 | `<img src='http://static.` | 1 | 1 | 1 John Deere | |

0
0
0
0
0
0
0 The Green and Yellow Paint is there trademark colors.
0 Because of the color Green/Yellow
0
0
0
0
0
0
0
0
0 Because the sprayer colors were green and yellow.
0 Color
0
0
0 Our Deere sprayer is much nicer looking.
0
0
0 green       green       green
0
0
0
0
0
0 name rec
0
0
0
0
0
0 paint color
0
0
0
0 great
0
0
0
0
0
0
0
0
0 Generally who I think about when purchasing Ag equipment.
0 It has John Deere colors
0 color
0 Similar
0
0 color
0
0
0
0 Green and yellow color scheme

| | | | | | | |
|---|---|---|---|---|---|---|
| 343.982 | 5 | 12 | 5 | 6 | 04/28/2016 12:07 | 166.177.18 |
| 186.5991 | 5 | 4 | 5 | 6 | 04/28/2016 13:05 | 64.235.152 |
| 182.6358 | 5 | 3 | 5 | 6 | 04/28/2016 13:16 | 69.131.95. |
| 198.1334 | 5 | 3 | 5 | 6 | 04/28/2016 13:36 | 165.235.73 |
| 207.5119 | 5 | 3 | 5 | 6 | 04/28/2016 14:46 | 209.94.180 |
| 167.7522 | 8 | 10 | 5 | 6 | 04/28/2016 14:58 | 24.220.239 |
| 423.0185 | 4 | 3 | 5 | 6 | 04/28/2016 14:56 | 69.194.218 |
| 342.2721 | 8 | 10 | 5 | 6 | 04/28/2016 14:57 | 208.92.171 |
| 198.8611 | 4 | 10 | 5 | 6 | 04/28/2016 14:59 | 207.5.124. |
| 213.1489 | 12 | 11 | 3 | 1 | 04/28/2016 15:29 | 108.239.23 |
| 247.4253 | 5 | 12 | 5 | 6 | 04/28/2016 15:34 | 75.135.215 |
| 146.5995 | 4 | 10 | 5 | 6 | 04/28/2016 15:42 | 76.1.168.1 |
| 211.7403 | 5 | 3 | 5 | 6 | 04/28/2016 15:57 | 173.224.19 |
| 475.7689 | 13 | 11 | 5 | 6 | 04/28/2016 15:58 | 104.245.13 |
| 220.2671 | 5 | 10 | 5 | 6 | 04/28/2016 17:17 | 24.241.88. |
| 189.7352 | 12 | 11 | 3 | 1 | 04/28/2016 17:27 | 66.209.253 |
| 300.412 | 5 | 12 | 5 | 6 | 04/28/2016 18:20 | 24.117.133 |
| 513.609 | 4 | 2 | 5 | 6 | 04/28/2016 18:39 | 52.128.48. |
| 577.6431 | 8 | 12 | 5 | 6 | 04/28/2016 19:07 | 184.12.87. |
| 183.8175 | 4 | 2 | 5 | 6 | 04/28/2016 19:15 | 64.33.155. |
| 357.3073 | 3 | 4 | 5 | 6 | 04/28/2016 19:19 | 69.42.229. |
| 550.514 | 12 | 11 | 3 | 1 | 04/28/2016 19:18 | 66.190.129 |
| 272.0589 | 5 | 12 | 5 | 6 | 04/28/2016 19:24 | 162.227.22 |
| 275.6856 | 5 | 12 | 5 | 6 | 04/28/2016 20:09 | 98.191.120 |
| 570.8516 | 4 | 10 | 5 | 6 | 04/28/2016 20:06 | 129.8.28.1 |
| 354.9472 | 3 | 3 | 5 | 6 | 04/28/2016 21:28 | 67.238.201 |
| 187.7425 | 13 | 11 | 5 | 6 | 04/29/2016 04:45 | 207.190.11 |
| 254.5167 | 3 | 12 | 5 | 6 | 04/29/2016 05:19 | 137.238.93 |
| 309.9434 | 13 | 12 | 5 | 6 | 04/29/2016 05:36 | 173.241.22 |
| 231.5727 | 5 | 3 | 5 | 6 | 04/29/2016 06:00 | 192.241.59 |
| 231.4248 | 5 | 3 | 5 | 6 | 04/29/2016 06:30 | 209.152.95 |
| 222.8684 | 4 | 10 | 5 | 6 | 04/29/2016 06:48 | 72.238.107 |
| 506.8891 | 12 | 11 | 3 | 1 | 04/29/2016 06:49 | 66.153.231 |
| 273.5309 | 5 | 3 | 5 | 6 | 04/29/2016 06:53 | 107.204.22 |
| 221.3352 | 4 | 10 | 5 | 6 | 04/29/2016 07:00 | 50.242.96. |
| 195.2993 | 4 | 3 | 5 | 6 | 04/29/2016 07:18 | 63.142.43. |
| 210.9823 | 4 | 10 | 5 | 6 | 04/29/2016 07:27 | 50.129.112 |
| 181.0745 | 4 | 10 | 5 | 6 | 04/29/2016 07:29 | 69.9.63.36 |
| 420.9504 | 3 | 3 | 5 | 6 | 04/29/2016 07:35 | 71.161.70. |
| 383.0225 | 5 | 10 | 5 | 6 | 04/29/2016 07:52 | 173.31.195 |
| 189.3855 | 5 | 10 | 5 | 6 | 04/29/2016 08:02 | 50.195.227 |
| 137.4654 | 13 | 10 | 5 | 6 | 04/29/2016 08:06 | 68.100.202 |
| 338.4228 | 3 | 3 | 5 | 6 | 04/29/2016 08:24 | 24.230.141 |
| 722.5824 | 4 | 3 | 5 | 6 | 04/29/2016 08:26 | 207.171.19 |
| 221.0574 | 5 | 3 | 5 | 6 | 04/29/2016 09:05 | 96.63.178. |
| 216.6893 | 5 | 3 | 5 | 6 | 04/29/2016 09:23 | 162.254.12 |
| 305.2854 | 5 | 5 | 5 | 6 | 04/29/2016 09:51 | 208.163.16 |
| 478.3963 | 6 | 10 | 5 | 6 | 04/29/2016 10:06 | 76.3.82.11 |
| 196.4744 | 5 | 10 | 5 | 6 | 04/29/2016 10:11 | 45.26.12.1 |
| 319.2466 | 14 | 10 | 3 | 2 | 04/29/2016 10:15 | 166.171.12 |
| 349.7836 | 5 | 3 | 5 | 6 | 04/29/2016 10:31 | 216.51.129 |
| 220.5578 | 4 | 12 | 5 | 6 | 04/29/2016 10:43 | 12.130.253 |
| 304.4924 | 5 | 5 | 5 | 6 | 04/29/2016 10:58 | 199.127.13 |
| 298.0438 | 5 | 3 | 5 | 6 | 04/29/2016 11:11 | 172.8.165. |
| 183.5066 | 12 | 11 | 3 | 1 | 04/29/2016 11:36 | 66.231.110 |
| 405.7612 | 5 | 3 | 5 | 6 | 04/29/2016 11:47 | 74.118.233 |
| 530.0294 | 5 | 3 | 5 | 6 | 04/29/2016 11:45 | 70.13.181. |
| 335.9796 | 4 | 10 | 5 | 6 | 04/29/2016 12:08 | 99.42.166. |
| 365.9102 | 12 | 11 | 3 | 1 | 04/29/2016 12:23 | 8.28.70.11 |
| 237.518 | 3 | 10 | 5 | 6 | 04/29/2016 12:41 | 74.110.229 |
| 190.2006 | 5 | 3 | 5 | 6 | 04/29/2016 12:44 | 140.211.23 |

| | | | | | |
|---|---|---|---|---|---|
| 6.226 | Mozilla/5.0 .. | EPOHSYXFPKFMDSB4B2 | 131404 | 20pqp258£ | /survey/selfserve/20fb/ |
| .13 | Mozilla/5.0 .. | EPOHSZMT6Q3R6534B4 | 131404 | qqqja61rtz! | /survey/selfserve/20fb/ |
| 194 | Mozilla/5.0 .. | EPOHSZRVD2CW24W4B5 | 131404 | s15cf4pxgp | /survey/selfserve/20fb/ |
| .33 | Mozilla/5.0 .. | EPOHSZXSL76HWCG4B3 | 131404 | wyt5wkuzy | /survey/selfserve/20fb/ |
| .3 | Mozilla/5.0 .. | EPOHT4H3RLT29W34B2 | 131404 | 0tp6wq0x6 | /survey/selfserve/20fb/ |
| .34 | Mozilla/5.0 .. | EPOHT4PNLZWB4QC4B3 | 131404 | h19v1krkk; | /survey/selfserve/20fb/ |
| .67 | Mozilla/5.0 .. | EPOHT4MM2M6SJKC4B9 | 131404 | f44tvjgdbb; | /survey/selfserve/20fb/ |
| .156 | Mozilla/5.0 .. | EPOHT4NHHBFV4B44B0 | 131404 | p5aqtmmp: | /survey/selfserve/20fb/ |
| 178 | Mozilla/5.0 .. | EPOHT4R45QZ4MFP4B3 | 131404 | ze8zk0f22\ | /survey/selfserve/20fb/ |
| 8.59 | Mozilla/5.0 ti | EPOHT5H3575WBG24B0 | 131404 | 45u90gcvjc | /survey/selfserve/20fb/ |
| .93 | Mozilla/5.0 .. | EPOHT5J8CRHWWJP4B5 | 131404 | kuvba8qgn | /survey/selfserve/20fb/ |
| 7 | Mozilla/5.0 .. | EPOHT5L8Y8W8VYM4B3 | 131404 | 8wgcss0ml | /survey/selfserve/20fb/ |
| .90 | Mozilla/5.0 .. | EPOHT5PHGNB3BM24B8 | 131404 | 7fg10went; | /survey/selfserve/20fb/ |
| 1.211 | Mozilla/5.0 .. | EPOHT5PP9G7593K4B8 | 131404 | u599yssue | /survey/selfserve/20fb/ |
| 126 | Mozilla/5.0 .. | EPOHT6JQ4GPQS5Y4B5 | 131404 | 6z0k35mr0 | /survey/selfserve/20fb/ |
| .9 | Mozilla/5.0 ti | EPOHT6MMXZZVBX74B2 | 131404 | dsjjfqfayps | /survey/selfserve/20fb/ |
| .71 | Mozilla/5.0 .. | EPOHT6YRMZJF6RJ4B8 | 131404 | azbgqr1x5j | /survey/selfserve/20fb/ |
| 190 | Mozilla/5.0 .. | EPOHT74D7NSV8P44B4 | 131404 | cfxm2mj0w | /survey/selfserve/20fb/ |
| 47 | Mozilla/5.0 .. | EPOHT798PDZJGZB4B7 | 131404 | 10tn8c67al | /survey/selfserve/20fb/ |
| 39 | Mozilla/5.0 .. | EPOHT7CKPTLPS8T4B5 | 131404 | 84js10krb2 | /survey/selfserve/20fb/ |
| 230 | Mozilla/5.0 .. | EPOHT7D8FRPN4CB4B0 | 131404 | 19c0r9a2v: | /survey/selfserve/20fb/ |
| 1.155 | Mozilla/5.0 ti | EPOHT7D82J2R3GS4B3 | 131404 | 9h8abp8z0 | /survey/selfserve/20fb/ |
| 8.104 | Mozilla/5.0 .. | EPOHT7KQKX4FLZT4B9 | 131404 | q0ww858w | /survey/selfserve/20fb/ |
| 1.108 | Mozilla/5.0 .. | EPOHT7QS7G9H2M44B3 | 131404 | ttptrc7v4c2 | /survey/selfserve/20fb/ |
| 2 | Mozilla/5.0 .. | EPOHT7QLHJ8YNSZ4B7 | 131404 | s02qcyg79 | /survey/selfserve/20fb/ |
| .230 | Mozilla/5.0 .. | EPOHT85T7RPLCTV4B9 | 131404 | qmqg0uk4r | /survey/selfserve/20fb/ |
| 5.68 | Mozilla/5.0 .. | EPOHTFPD3JMV76G4B8 | 131404 | hdjn1jznrdj | /survey/selfserve/20fb/ |
| 1.137 | Mozilla/5.0 .. | EPOHTFZK5FVMK4Y4B6 | 131404 | zggc6q93q | /survey/selfserve/20fb/ |
| 5.1 | Mozilla/5.0 .. | EPOHTG3F4XKWVDT4B1 | 131404 | w6ypmwzr: | /survey/selfserve/20fb/ |
| 1.242 | Mozilla/5.0 .. | EPOHTG7JRVRPTBN4B1 | 131404 | sfap7ux58( | /survey/selfserve/20fb/ |
| .97 | Mozilla/5.0 .. | EPOHTH9VZ779JTP4B2 | 131404 | jg6a40knc£ | /survey/selfserve/20fb/ |
| .87 | Mozilla/5.0 .. | EPOHTHZXJ4WYLWR4B0 | 131404 | ydwc5bu3€ | /survey/selfserve/20fb/ |
| .200 | Mozilla/5.0 ti | EPOHTJ2G7MSL4834B8 | 131404 | 8armusr5b | /survey/selfserve/20fb/ |
| 4.1 | Mozilla/5.0 .. | EPOHTJ4383993WH4B5 | 131404 | 0pjfbu3ab9 | /survey/selfserve/20fb/ |
| 1 | Mozilla/5.0 .. | EPOHTJ9YG3DDR6Y4B2 | 131404 | 7212b0zpu | /survey/selfserve/20fb/ |
| 210 | Mozilla/5.0 .. | EPOHTJPV3YHTPMN4B1 | 131404 | h0g3gqust | /survey/selfserve/20fb/ |
| 2.145 | Mozilla/5.0 .. | EPOHTJY2ZQXNV8J4B5 | 131404 | svhfkydtfak | /survey/selfserve/20fb/ |
| | Mozilla/5.0 .. | EPOHTJY9ZBSFWYL4B9 | 131404 | 6kamefr81/ | /survey/selfserve/20fb/ |
| 37 | Mozilla/5.0 .. | EPOHTJZKYF79C3Q4B8 | 131404 | cf1n6fbxkk | /survey/selfserve/20fb/ |
| 5.198 | Mozilla/5.0 .. | EPOHTKCZHFXHKRX4B4 | 131404 | yzhrh2r6sh | /survey/selfserve/20fb/ |
| .5 | Mozilla/5.0 .. | EPOHTKNY5DYRM584B6 | 131404 | u4mrvrc4x: | /survey/selfserve/20fb/ |
| 2.211 | Mozilla/5.0 .. | EPOHTKWB6GC95GJ4B7 | 131404 | hq3n95g3v | /survey/selfserve/20fb/ |
| .56 | Mozilla/5.0 .. | EPOHTLSK8VR3CVT4B0 | 131404 | u51qcykvyl | /survey/selfserve/20fb/ |
| 6.11 | Mozilla/5.0 .. | EPOHTLT6B2YX44T4B0 | 131404 | 292007nvx | /survey/selfserve/20fb/ |
| 47 | Mozilla/5.0 .. | EPOHTMQSTCFQ77W4B8 | 131404 | ucx5sdhx5 | /survey/selfserve/20fb/ |
| !9.2 | Mozilla/5.0 .. | EPOHTN88FFCV7XP4B2 | 131404 | y7tcr1nwcr | /survey/selfserve/20fb/ |
| i9.151 | Mozilla/5.0 .. | EPOHTPF8LBT4NRT4B8 | 131404 | xcgr52ekdy | /survey/selfserve/20fb/ |
| 3 | Mozilla/5.0 .. | EPOHTPVCG77WNNN4B6 | 131404 | mjw8m043 | /survey/selfserve/20fb/ |
| 42 | Mozilla/5.0 .. | EPOHTPZLFH26J5Y4B0 | 131404 | ww9urfgy1 | /survey/selfserve/20fb/ |
| 2.86 | Mozilla/5.0 ta | EPOHTQ3YM9N3P784B6 | 131404 | 78kycbb4k | /survey/selfserve/20fb/ |
| .221 | Mozilla/5.0 .. | EPOHTQQ73TVC7JG4B8 | 131404 | 28t5x8xwu | /survey/selfserve/20fb/ |
| 1.148 | Mozilla/5.0 .. | EPOHTRDV7NKJLQL4B4 | 131404 | bt2rmr54b( | /survey/selfserve/20fb/ |
| i2.210 | Mozilla/5.0 .. | EPOHTRQ3BBQPYMG4B1 | 131404 | evg2cs24t\ | /survey/selfserve/20fb/ |
| 175 | Mozilla/5.0 .. | EPOHTRWM4W8SPS84B8 | 131404 | xx95ckp5d | /survey/selfserve/20fb/ |
| 1.231 | Mozilla/5.0 ti | EPOHTSF9KJ2FPWW4B9 | 131404 | ut3abezeyr | /survey/selfserve/20fb/ |
| 1.142 | Mozilla/5.0 .. | EPOHTSN9VPYHMVD4B3 | 131404 | 264y4r8em | /survey/selfserve/20fb/ |
| 135 | Mozilla/5.0 .. | EPOHTSJ2GZDMDDS4B6 | 131404 | 36r95t0yr6 | /survey/selfserve/20fb/ |
| 165 | Mozilla/5.0 .. | EPOHTSY4P2R4V624B3 | 131404 | nhjsp8vhk£ | /survey/selfserve/20fb/ |
| 1 | Mozilla/5.0 ti | EPOHTT3KR3V8JK34B8 | 131404 | kdts45vw8l | /survey/selfserve/20fb/ |
| 1.62 | Mozilla/5.0 .. | EPOHTT9JT7TTHXD4B8 | 131404 | c0bx47u0d | /survey/selfserve/20fb/ |
| i9.30 | Mozilla/5.0 .. | EPOHTTBBL8NBGZV4B8 | 131404 | 5x8u4u8xj£ | /survey/selfserve/20fb/ |

'hpt16030?state=a2cfa4c1cde265e7f4d5601a3febbe281532236cQ0012BZU0000064£
'hpt16030?state=5fd76c5a7d02792f76128e3d640243ca3ab8c90eQ0012QDG0000063t
'hpt16030?state=182978f80f3901a45dbea7ca219a728da092f4f6Q0012WEY0000062C
'hpt16030?state=be005cb523ac02c1ba2997082efa8ef7ab000930Q0012ZVC0000062C
'hpt16030?state=e06c5f6d2009183bd46764998c44c64ec2e91a20Q0013FY900000608
'hpt16030?state=22d9e91a84dc32b33f0a95b4f88470045978d88bQ0013PBF0000061£
'hpt16030?state=9d73d9dda5f3d65a57bc0a5b9bf21cc291043f05Q0013MBA00000621
'hpt16030?state=37440d9975c8c875f05d7dd4572da2d8de1dc58cQ0013QYN0000094£
'hpt16030?state=b8e21a9b8076f0d4e6bef8cd0bd6f26f24c712b3Q0013SL600000627
'hpt16030?state=b502c8e63ae2415b9eac80a0ae28cda6fcb8a87bQ00141N900000065£
'hpt16030?state=dfd13666217851ae590eb53eba24a130df10a63fQ00144P100000062£
'hpt16030?state=4a7447a64290910de4032f76cc6b9313f52621e5Q00147G30000060t
'hpt16030?state=8ff54ca8c7ca3bbf5dbbc755f40f567c592d7a65Q00014BJR00000624
'hpt16030?state=af095cb8a1419811e3518c7179ffe02c48c8e0a3Q0014D9M0000060£
'hpt16030?state=d5923c9ecec3d2096ccd97573c5f2001616f3eeaQ0014TLV0000064×
'hpt16030?state=33cf4c6889c03765c2609e83a08ffb24806d240cQ00151GY0000065C
'hpt16030?state=edaa11886e7f5e2419a4ee5a540c4ae9c74bf6f7Q0015CFD0000062×
'hpt16030?state=1a4b2dbb63d88bc7bc08e7bd62e604f24f76918dQ0015JZZ00000941
'hpt16030?state=e2a00b7d17921f4a430eafcf0dabc49128cda531Q0015QXG0000061C
'hpt16030?state=7833aeeb0a0018f8fa7e73ec6c3f5c737091161fQ0015U9O0000064C
'hpt16030?state=6245312ad9d07b29ba64f99649ba871aef93f5a8Q0015X7K00000617
'hpt16030?state=154286b8db715c7578dcc78536b70aab4e166d40Q0015XlH0000065£
'hpt16030?state=a08fd235e8aed1aba491e993afa61303dd9fe59cQ00160V40000064×
'hpt16030?state=caf23b5e4e616a19e41fe81ba3685c0c16453090Q0016ES700000063£
'hpt16030?state=df08652cea6c8d1d45fcb71451b9bf366c5c3ba1Q0016C9Y00000641
'hpt16030?state=75dc08413e5fa63ac085a45cdbd5e4852aedaf2dQ0016LJ500000061£
'hpt16030?state=5447b8fbb2212c23831f778362e425f0aa5458daQ0016WGF0000064£
'hpt16030?state=5fa17aa8d2a5cc9122021bcefab531a7b3a64d6dQ00170OD0000062£
'hpt16030?state=f10b125fb07f6bdee843f8c34e2b57680e94c8b7Q001761V00000063£
'hpt16030?state=48ceaf779b2d3d896ba5711760418b5b1a6fb6d1Q00179YM00000627
'hpt16030?state=235c89b6e5af436de0d8460bb791f4219402a477Q0017DK90000063?
'hpt16030?state=c5276e3c633465b8bb4901de9122790b2eadc225Q0017LHE0000063£
'hpt16030?state=3bae994e9353fbcad376504d976c5089483f4400Q0017MT30000064C
'hpt16030?state=b5c20eecd3633903e3575cb36a42d7dbdd06c18fQ0017PWQ0000062C
'hpt16030?state=ac022155fb11aeafaeb4b3d0181770f594638c99Q0017VJ80000063C
'hpt16030?state=faefb30c6d46215e22595ce15675885ea9f5f85aQ00180XV0000062×
'hpt16030?state=4386a8b3e9730aae19687803306e9f36f6324857Q00183Z800000063£
'hpt16030?state=b6a18c6adc127fb1f203b5559de3d2b920492a7bQ00185ZB0000062C
'hpt16030?state=5cc22490e4fe20278bdd0386e51aa94825ad6ed3Q0018AO30000062C
'hpt16030?state=b04e7ab0aec0738567cd1a97f868fba6d977d5fdQ0018GC700000652
'hpt16030?state=066a746fad225cd3e070b637b7ca845abd001642Q0018JOT0000063£
'hpt16030?state=f3c1815c168e03e3f82ced6f1dce8f5272f1da7dQ0018OTT0000096£
'hpt16030?state=b1df902b4c8630ab689641a3b5b0dda0f9f9ff8dQ0018X26000005c3
'hpt16030?state=8d0c20fcc44e10d741d62a0cbae57c94f51e79b9Q0018YNX0000062£
'hpt16030?state=08fde3a6da3ba9a41b24e1dc9079681e60713f4bQ00198G60000060£
'hpt16030?state=b798a8cd1e1bc2c086c58c303d3d50dbd8a762edQ0019BSE000005e£
'hpt16030?state=ac63d0028b1fb89bf96129600f38d99bb27bf06cQ0019L0G0000062£
'hpt16030?state=e34a300ee6fe5b864b65f0c429c1ccb2280d8300Q0019NNY0000065£
'hpt16030?state=438f5cedead12dd76b25124bf9bdeb211055e677Q0019R9W0000062£
'hpt16030?state=7fc5fbeb559f7a8bbb802ff1e99a9deb1606db42Q0019U5S0000068£
'hpt16030?state=e2270e6e1323f6a6820f4344a3d023026ccaa299Q0019XV50000063£
'hpt16030?state=9ccd7a346af52fc177859beacb495022572a55c2Q001A3560000064£
'hpt16030?state=9a5cbd3c67ca4bdf567445741c12d711e5e88b0eQ001AA0Z0000065£
'hpt16030?state=15d88453e6337032387c334cea01fb47e36c9364Q001AFWP0000061?
'hpt16030?state=fe8c15b6fcd6a131ac4605883fb9745a16195ae8Q001AM790000064£
'hpt16030?state=3446533e26ee0d4893deacc5979d74e9de8c6590Q001ASH30000061?
'hpt16030?state=688db3661b15f0ff409f1329f67e7f505391b08cQ001AQB400000648
'hpt16030?state=b018ee07fb17402053d0fa293ccdb64aa14e153bQ001B2LA0000063£
'hpt16030?state=3f34c22c544ceb306ff546072c9e8f25e2e1f0cbQ001B8D2000005cC
'hpt16030?state=98937632518a583ba71da5c17bb05e1f49b26e4fQ001BD9Z0000065×
'hpt16030?state=25cd038609385e9144f870ea6e65abec74a3a02cQ001BETV0000061£

| 1812 | 1812 04/29/2016 | 3 | 70 | 4 | 1 | 14 |
|------|-----------------|---|----|---|---|----|
| 1823 | 1823 04/29/2016 | 3 | 35 | 3 | 2 | 12 |
| 1825 | 1825 04/29/2016 | 3 | 45 | 3 | 1 | 48 |
| 1824 | 1824 04/29/2016 | 3 | 53 | 4 | 1 | 5 |
| 1826 | 1826 04/29/2016 | 3 | 57 | 4 | 2 | 14 |
| 1831 | 1831 04/29/2016 | 3 | 59 | 4 | 2 | 16 |
| 1835 | 1835 04/29/2016 | 3 | 37 | 3 | 2 | 25 |
| 1860 | 1860 04/29/2016 | 3 | 50 | 4 | 1 | 24 |
| 1864 | 1864 04/29/2016 | 3 | 29 | 2 | 2 | 48 |
| 1869 | 1869 04/29/2016 | 3 | 52 | 4 | 2 | 34 |
| 1874 | 1874 04/29/2016 | 3 | 29 | 2 | 1 | 26 |
| 1875 | 1875 04/29/2016 | 3 | 31 | 2 | 2 | 5 |
| 1879 | 1879 04/29/2016 | 3 | 62 | 4 | 2 | 5 |
| 1882 | 1882 04/29/2016 | 3 | 76 | 4 | 1 | 5 |
| 1883 | 1883 04/29/2016 | 3 | 30 | 2 | 2 | 31 |
| 1900 | 1900 04/29/2016 | 3 | 46 | 3 | 2 | 50 |
| 1904 | 1904 04/29/2016 | 3 | 29 | 2 | 2 | 24 |
| 1913 | 1913 04/29/2016 | 3 | 33 | 2 | 2 | 33 |
| 1916 | 1916 04/29/2016 | 3 | 61 | 4 | 2 | 48 |
| 1932 | 1932 04/30/2016 | 3 | 75 | 4 | 2 | 14 |
| 1948 | 1948 04/30/2016 | 3 | 45 | 3 | 2 | 5 |
| 1961 | 1961 04/30/2016 | 3 | 22 | 2 | 2 | 11 |
| 1963 | 1963 04/30/2016 | 3 | 34 | 2 | 1 | 17 |
| 1966 | 1966 04/30/2016 | 3 | 64 | 4 | 2 | 17 |
| 1984 | 1984 04/30/2016 | 3 | 53 | 4 | 1 | 17 |
| 1985 | 1985 04/30/2016 | 3 | 62 | 4 | 1 | 24 |
| 2006 | 2006 04/30/2016 | 3 | 24 | 2 | 1 | 51 |
| 2012 | 2012 04/30/2016 | 3 | 69 | 4 | 2 | 49 |
| 2020 | 2020 04/30/2016 | 3 | 35 | 3 | 1 | 39 |
| 2041 | 2041 04/30/2016 | 3 | 62 | 4 | 2 | 5 |
| 2057 | 2057 05/01/2016 | 3 | 51 | 4 | 2 | 5 |
| 2058 | 2058 05/01/2016 | 3 | 52 | 4 | 2 | 28 |
| 2067 | 2067 05/02/2016 | 3 | 57 | 4 | 1 | 10 |
| 2070 | 2070 05/02/2016 | 3 | 57 | 4 | 1 | 10 |
| 2069 | 2069 05/02/2016 | 3 | 59 | 4 | 1 | 44 |
| 2079 | 2079 05/02/2016 | 3 | 54 | 4 | 2 | 19 |
| 2081 | 2081 05/02/2016 | 3 | 56 | 4 | 1 | 25 |
| 2109 | 2109 05/02/2016 | 3 | 56 | 4 | 2 | 6 |
| 2111 | 2111 05/02/2016 | 3 | 64 | 4 | 2 | 5 |
| 2124 | 2124 05/02/2016 | 3 | 31 | 2 | 1 | 22 |
| 2125 | 2125 05/02/2016 | 3 | 45 | 3 | 2 | 23 |
| 2126 | 2126 05/02/2016 | 3 | 60 | 4 | 1 | 16 |
| 2137 | 2137 05/02/2016 | 3 | 68 | 4 | 1 | 11 |
| 2147 | 2147 05/02/2016 | 3 | 47 | 3 | 2 | 15 |
| 2162 | 2162 05/02/2016 | 3 | 62 | 4 | 1 | 10 |
| 2168 | 2168 05/02/2016 | 3 | 37 | 3 | 2 | 39 |
| 2163 | 2163 05/02/2016 | 3 | 47 | 3 | 2 | 18 |
| 2177 | 2177 05/02/2016 | 3 | 30 | 2 | 2 | 45 |
| 2185 | 2185 05/02/2016 | 3 | 55 | 4 | 2 | 48 |
| 2186 | 2186 05/02/2016 | 3 | 63 | 4 | 2 | 5 |
| 2187 | 2187 05/02/2016 | 3 | 44 | 3 | 2 | 50 |
| 2191 | 2191 05/02/2016 | 3 | 44 | 3 | 2 | 14 |
| 2195 | 2195 05/02/2016 | 3 | 34 | 2 | 2 | 14 |
| 2197 | 2197 05/02/2016 | 3 | 32 | 2 | 2 | 34 |
| 2198 | 2198 05/02/2016 | 3 | 36 | 3 | 2 | 5 |
| 2199 | 2199 05/02/2016 | 3 | 34 | 2 | 2 | 35 |
| 2204 | 2204 05/02/2016 | 3 | 39 | 3 | 2 | 5 |
| 2211 | 2211 05/03/2016 | 3 | 43 | 3 | 2 | 44 |
| 2210 | 2210 05/03/2016 | 3 | 37 | 3 | 2 | 28 |
| 2215 | 2215 05/03/2016 | 3 | 23 | 2 | 1 | 50 |
| 2217 | 2217 05/03/2016 | 3 | 64 | 4 | 2 | 28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | sugar |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | strawberrie |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | SMALL GR |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Wine Grap |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | green bear |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | vegetables |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grapes |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Grapes |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | fruit |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | weeds, tom |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | citrus |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | chemicals |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | apples |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Citrus fruit |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | apples |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Oranges |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Nursery |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | Peanuts |
| 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 2 | 2 | 6 Yes | 4 | 1 | | | |
| 6 | 2 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 3 | 1 | 6 yes | 3 | 1 | | | |
| 5 | 5 | 6 yes | 4 | 1 | | | |
| 6 | 5 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 4 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 1 | 6 Yes | 3 | 1 | | | |
| 3 | 4 | 6 yes | 3 | 1 | | | |
| 6 | 7 | 6 yes | 4 | 1 | | | |
| 6 | 2 | 6 yes | 4 | 1 | | | |
| 6 | 3 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 2 | 1 | 6 Yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 2 | 1 | 6 Yes | 4 | 1 | | | |
| 3 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 4 | 6 Yes | 3 | 1 | | | |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 Yes | 3 | 1 | | | |
| 4 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 6 | 6 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 6 | 4 | 6 yes | 4 | 1 | | | |
| 3 | 5 | 6 Yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 6 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 1 | 5 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 2 | 6 Yes | 3 | 1 | | | |
| 5 | 6 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 4 | 6 yes | 4 | 1 | | | |
| 2 | 2 | 6 Yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 6 | 3 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 Yes | 3 | 1 | | | |
| 5 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 2 | 2 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 7 | 6 yes | 3 | 1 | | | |
| 2 | 3 | 6 yes | 4 | 1 | | | |
| 2 | 1 | 6 Yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 1 | 1 | 6 yes | 3 | 1 | | | |
| 5 | 2 | 6 yes | 3 | 1 | | | |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 YES | 3 | 1 | | | |
| 6 | 7 | 6 yes | 4 | 1 | | | |
| 6 | 1 | 6 Yes | 4 | 1 | | | |
| 4 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 6 | 4 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 5 | 6 Yes | 4 | 1 | | | |
| 3 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 6 | 1 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 7 | 6 yes | 3 | 1 | | | |
| 4 | 5 | 6 yes | 4 | 1 | | | |
| 5 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 5 | 6 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 5 | 6 Yes | 1 | 1 | 1 | <img src='http://static. | 1 |
| 3 | 6 | 6 Yes | 3 | 1 | | | |
| 3 | 2 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 4 | 6 yes | 4 | 1 | | | |
| 5 | 7 | 6 Yes | 3 | 1 | | | |
| 2 | 4 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 Yes | 3 | 1 | | | |

| | | | |
|---|---|---|---|
| | 1 | 0 | 1 John Deere |
| | 0 | 0 | |
| john deere | 0 the colors | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| Ag Spray | 0 It had Ag S | 0 | 3 |
| | 1 | 0 | 3 |
| Fast | 0 Because it' | 0 | 3 |
| Crop Care | 0 Labeled as | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |
| john deere | 0 the colors | 0 | 3 |
| | 1 | 0 | 3 |
| | 0 | 0 | |
| cropcare | 0 name on th | 0 | 2 |
| | 0 | 0 | |
| crop air | 0 says on the | 0 | 3 |
| | 0 | 0 | |
| John Deere | 0 The color c | 0 | 3 |
| | 0 | 0 | |
| Ag Spray | 0 That is the | 0 | 1 John Deere |
| | 0 | 0 | |
| Ag Sprayer | 0 name on ta | 0 | 1 john deere |
| crop | 0 said it on th | 0 | 1 john deere |
| CropCare | 0 The name | 0 | 3 |
| | 0 | 0 | |
| New Hollar | 0 I know that | 0 | 3 |
| | 0 | 0 | |
| John Deere | 0 The colors | 0 | 3 |
| crop care | 0 it was on th | 0 | 3 |
| | 0 | 0 | |
| john deere | 0 the normal | 0 | 3 |
| | 0 | 0 | |
| cropcare | 0 it was writt | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| AG Industr | 0 The print o | 0 | 2 |
| | 0 | 0 | |
| | 0 | 0 | |
| not sure | 0 n/a | 0 | 3 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |
| john deere | 0 just colors | 0 | 2 |
| | 1 | 0 | 3 |
| | 0 | 0 | |
| ag spray | 0 The graphi | 0 | 3 |
| | 1 | 0 | 1 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 1 | 0 | 1 |
| | 1 | 0 | 3 |
| aborn | 0 the colors | 0 | 1 john deere |
| | 0 | 0 | |
| dont know | 0 looks good | 0 | 1 |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |
| | 0 | 0 | |

| | | | |
|---|---|---|---|
| 0 | it is bright yellow | | 2 |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | 1 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 2 |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | The paint scheme on the sprayer is consistent with John Deere | | 1 John Deere |
| 0 | | | |
| 0 | color | | 2 |
| 0 | color | | 1 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 1 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 1 Ford New Holland |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | 1 |
| 0 | | | 3 |
| 0 | | | |
| 0 | | | 1 John Deere |
| 1 | | Looks like ɛ | 1 |
| 0 | | | |
| 0 | | | |
| 1 | | it looked le | 3 |
| 0 | | | 3 |
| 0 | its a top brand | | 1 john deere |
| 0 | | | |
| 1 | | looks regul | 1 |
| 0 | | | |
| 0 | | | |
| 0 | | | |
| 0 | | | |



0
0
0
0
0
0
0
1    They usual
0
0
0
0
0
0
0
0
0
0
0
0
0 Again, the paint scheme is consistent with John Deere Ag equipmen
0
0
1    many spray
0
0
0
0
1    Business m
0
0
0 they also represent JD
0
0
0
0
0
0
0
0
0
0
0
1    im sure a lo
0
0
0 The color of the sprayer closely resembles the john deere color
1    Looks like a
0
0
0
0
0 because it makes sense to make more money
0
1    looks dece
0
0
0
0
0

| | | | 0 | | |
|---|---|---|---|---|---|
| 2 | <img src='h | 1 larger than | 0 | 2 | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 Don't see a | 0 | 1 John Deere | |
| 2 | <img src='h | 1 two tanks | 0 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| ly do | | | 0 | | |
| 1 | <img src='http://static.c | 1 Its for row | 0 | 2 | |
| 1 | <img src='http://static.c | 1 it is big look | 0 | 1 john deer | |
| 2 | <img src='h | 1 good size r | 0 | 1 crop care   john deere case | |
| 2 | <img src='h | 1 | 1 | 2 | |
| | | | 0 | | |
| | | | 0 | | |
| 2 | <img src='h | 1 Cropcare b | 0 | 2 | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 great comp | 0 | 1 ag sprayer john deere toro | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 This unit is | 0 | 1 John Deere | |
| | | | 0 | | |
| 2 | <img src='h | 1 It's a cropc | 0 | 1 Cropcare | |
| t | | | | | |
| 2 | <img src='h | 1 it looks like | 0 | 1 john deere | |
| | | | 0 | | |
| /ers, many companies | | | 0 | | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 Very nice a | 0 | 1 John Deere | |
| | | | 0 | | |
| 2 | <img src='h | 1 must be pu | 0 | 2 | |
| nust have affiliations to stay competitive and stay in busine | | | 0 | | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 Looked nic | 0 | 2 | |
| | | | 0 | | |
| 2 | <img src='h | 1 Color, spra | 0 | 3 | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 | 1 | 2 | |
| 2 | <img src='h | 1 Has a large | 0 | 1 Cropcare | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 obviously a | 0 | 1 john deere | |
| 1 | <img src='http://static.c | 1 very large r | 0 | 1 jon deere | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 John Deere | 0 | 1 John Deere | |
| 2 | <img src='h | 1 pull type sp | 0 | 1 crary      top ag | |
| 2 | <img src='h | 1 I have neve | 0 | 2 | |
| ot of companies work like that. I mean if you buy dog food | | | 0 | | |
| | | | 0 | | |
| 2 | <img src='h | 1 Looks simp | 0 | 1 CropCo | |
| | | | 0 | | |
| a lot of money has been spent in devolbment | | | 0 | | |
| 1 | <img src='http://static.c | 1 sidedress r | 0 | 2 | |
| 2 | <img src='h | 1 crop care,y | 0 | 1 crop care   terra gators | |
| | | | 0 | | |
| | | | 0 | | |
| | | | 0 | | |
| 1 | <img src='http://static.c | 1 i like the la | 0 | 1 John Deere | |
| nt | | | | | |
| 2 | <img src='h | 1 This would | 0 | 2 | |
| 1 | <img src='http://static.c | 1 It is not a s | 0 | 1 Ag Spray   Great Plair DMI | |
| 2 | <img src='h | 1 How big it v | 0 | 2 | |
| 1 | <img src='http://static.c | 1 High press | 0 | 2 | |

0
0
0
0 colors
0
0
0
0
0
0 because it was green and yellow john deer colors
ford 0 they make they make they make they make sprayers
0
0
0
0
0
0 it said the r they make owned one
0
0 The green color of the implement.
0
0 It definitely resembles the brand.
0
0 it green and yellow
0
0
0
0 Color
0
0
0
0
0
0
0
0
0 Name was on machine
0
0 the colors of the sprayer are the same colors john deere uses in their equipmen
0 green in color
0
0 Color
0 don't know don't know
0
0
0
0 Same colors
0
0
0
0 that was th we use terra gators
0
0
0
0 the green and yellow paint job
0
0 I have seer I have seer I have seen there equipment at farm shows and also aro
0
0

| | | | | | | |
|---|---|---|---|---|---|---|
| 239.6597 | 5 | 12 | 5 | 6 | 04/29/2016 13:39 | 97.94.68.2 |
| 199.9229 | 4 | 10 | 5 | 6 | 04/29/2016 14:22 | 70.212.131 |
| 230.1106 | 5 | 3 | 5 | 6 | 04/29/2016 14:25 | 174.125.97 |
| 298.4498 | 5 | 10 | 5 | 6 | 04/29/2016 14:24 | 76.94.172. |
| 195.781 | 4 | 2 | 5 | 6 | 04/29/2016 14:26 | 99.52.168.9 |
| 342.6157 | 5 | 12 | 5 | 6 | 04/29/2016 14:34 | 167.142.24 |
| 256.9032 | 4 | 2 | 5 | 6 | 04/29/2016 14:47 | 66.175.133 |
| 330.3574 | 12 | 11 | 3 | 1 | 04/29/2016 16:01 | 216.70.31. |
| 184.9619 | 13 | 11 | 5 | 6 | 04/29/2016 16:05 | 71.193.255 |
| 231.9525 | 12 | 11 | 3 | 1 | 04/29/2016 16:14 | 166.137.98 |
| 312.9443 | 4 | 2 | 5 | 6 | 04/29/2016 16:57 | 24.32.241. |
| 265.7427 | 5 | 10 | 5 | 6 | 04/29/2016 16:59 | 69.251.113 |
| 214.5618 | 8 | 12 | 5 | 6 | 04/29/2016 17:30 | 71.160.80. |
| 274.9408 | 6 | 10 | 5 | 6 | 04/29/2016 18:00 | 67.103.39. |
| 434.9935 | 4 | 10 | 5 | 6 | 04/29/2016 18:05 | 69.142.114 |
| 166.9837 | 4 | 12 | 5 | 6 | 04/29/2016 19:01 | 207.118.16 |
| 195.5669 | 4 | 12 | 5 | 6 | 04/29/2016 19:12 | 66.44.163. |
| 775.0311 | 13 | 10 | 5 | 6 | 04/29/2016 20:20 | 74.101.122 |
| 348.5897 | 5 | 12 | 5 | 6 | 04/29/2016 20:42 | 104.193.23 |
| 593.0337 | 5 | 3 | 5 | 6 | 04/30/2016 03:20 | 98.222.18.8 |
| 209.0365 | 5 | 12 | 5 | 6 | 04/30/2016 07:22 | 76.91.172. |
| 202.6936 | 3 | 10 | 5 | 6 | 04/30/2016 08:40 | 173.16.175 |
| 346.6098 | 6 | 10 | 5 | 6 | 04/30/2016 08:52 | 138.210.25 |
| 341.9193 | 13 | 11 | 5 | 6 | 04/30/2016 09:16 | 166.175.56 |
| 219.6352 | 4 | 10 | 5 | 6 | 04/30/2016 10:46 | 69.194.217 |
| 510.8432 | 4 | 3 | 5 | 6 | 04/30/2016 10:47 | 216.47.32. |
| 228.5517 | 4 | 10 | 5 | 6 | 04/30/2016 14:37 | 166.173.18 |
| 385.3347 | 4 | 2 | 5 | 6 | 04/30/2016 14:57 | 96.94.102. |
| 292.5246 | 4 | 10 | 5 | 6 | 04/30/2016 15:48 | 24.229.26. |
| 284.3365 | 5 | 3 | 5 | 6 | 04/30/2016 20:30 | 98.244.61.3 |
| 296.2741 | 13 | 10 | 5 | 6 | 05/01/2016 08:11 | 68.111.167 |
| 177.231 | 4 | 10 | 5 | 6 | 05/01/2016 08:40 | 207.68.210 |
| 187.122 | 5 | 3 | 5 | 6 | 05/02/2016 09:19 | 108.189.14 |
| 298.4576 | 4 | 10 | 5 | 6 | 05/02/2016 09:21 | 76.110.42.2 |
| 538.9935 | 14 | 10 | 3 | 2 | 05/02/2016 09:20 | 76.1.89.14 |
| 394.3667 | 5 | 10 | 5 | 6 | 05/02/2016 09:41 | 64.239.215 |
| 208.6826 | 13 | 10 | 5 | 6 | 05/02/2016 09:52 | 69.92.133.6 |
| 192.7659 | 4 | 10 | 5 | 6 | 05/02/2016 11:08 | 108.46.59.2 |
| 214.9221 | 4 | 10 | 5 | 6 | 05/02/2016 11:14 | 50.154.240 |
| 370.0347 | 3 | 10 | 5 | 6 | 05/02/2016 11:57 | 72.168.129 |
| 255.7819 | 3 | 10 | 5 | 6 | 05/02/2016 12:09 | 24.192.180 |
| 491.8925 | 3 | 12 | 5 | 6 | 05/02/2016 12:10 | 173.19.172 |
| 364.6311 | 8 | 10 | 5 | 6 | 05/02/2016 13:00 | 50.147.211 |
| 243.1517 | 5 | 3 | 5 | 6 | 05/02/2016 14:11 | 69.160.210 |
| 325.4323 | 4 | 2 | 5 | 6 | 05/02/2016 15:50 | 24.73.56.19 |
| 699.0599 | 3 | 3 | 5 | 6 | 05/02/2016 16:22 | 69.40.52.2 |
| 5014.731 | 3 | 3 | 5 | 6 | 05/02/2016 16:02 | 97.73.25.2 |
| 263.7071 | 5 | 12 | 5 | 6 | 05/02/2016 17:43 | 209.33.223 |
| 249.9178 | 4 | 12 | 5 | 6 | 05/02/2016 19:26 | 24.22.159. |
| 418.0375 | 12 | 11 | 3 | 1 | 05/02/2016 19:30 | 207.118.60 |
| 477.3881 | 5 | 3 | 5 | 6 | 05/02/2016 19:37 | 174.125.25 |
| 412.2289 | 4 | 12 | 5 | 6 | 05/02/2016 19:58 | 66.115.198 |
| 408.3205 | 4 | 10 | 5 | 6 | 05/02/2016 20:29 | 70.194.161 |
| 215.3588 | 13 | 11 | 5 | 6 | 05/02/2016 20:39 | 216.251.20 |
| 376.1603 | 13 | 10 | 5 | 6 | 05/02/2016 20:46 | 98.224.12.6 |
| 335.075 | 5 | 10 | 5 | 6 | 05/02/2016 20:59 | 64.31.249.2 |
| 274.017 | 5 | 12 | 5 | 6 | 05/02/2016 21:41 | 76.170.28.5 |
| 304.4664 | 6 | 12 | 5 | 6 | 05/03/2016 05:19 | 137.119.92 |
| 415.2352 | 3 | 3 | 5 | 6 | 05/03/2016 05:18 | 199.193.21 |
| 141.2548 | 13 | 10 | 5 | 6 | 05/03/2016 05:58 | 199.197.66 |
| 243.6221 | 5 | 3 | 5 | 6 | 05/03/2016 06:15 | 164.144.25 |

| | | | | |
|---|---|---|---|---|
| 0 | Mozilla/5.0 .. | EPOHTVG78JRCJRF4B8 | 131404 | atzebsngw /survey/selfserve/20fb/ |
| .221 | Mozilla/5.0 .. | EPOHTWFHM9V4BV44B1 | 131404 | uanvkqap6 /survey/selfserve/20fb/ |
| .176 | Mozilla/5.0 .. | EPOHTWHWR6F87ZP4B9 | 131404 | hgyj6uwf9c /survey/selfserve/20fb/ |
| 13 | Mozilla/5.0 .. | EPOHTWGW2KZBGLB4B8 | 131404 | 6pre9u49p /survey/selfserve/20fb/ |
| 99 | Mozilla/5.0 .. | EPOHTWJNXDP37BP4B2 | 131404 | sx4c4sqev /survey/selfserve/20fb/ |
| 1.187 | Mozilla/5.0 .. | EPOHTX8647RRNNZ4B1 | 131404 | 2za8en6n2 /survey/selfserve/20fb/ |
| .47 | Mozilla/5.0 .. | EPOHTXTBQ7ZCJC54B1 | 131404 | ck6g2gtbn /survey/selfserve/20fb/ |
| 13 | Mozilla/5.0 ti | EPOHTZ4C49XFT584B1 | 131404 | kt3g5w75t /survey/selfserve/20fb/ |
| .55 | Mozilla/5.0 .. | EPOHTZ4TW63G6L44B2 | 131404 | yf161cged /survey/selfserve/20fb/ |
| .185 | Mozilla/5.0 ti | EPOHTZ5RV3K5R7L4B6 | 131404 | k8fv0g14d /survey/selfserve/20fb/ |
| 121 | Mozilla/5.0 .. | EPOHTZKS739T3TQ4B6 | 131404 | rspsvg1mh /survey/selfserve/20fb/ |
| .183 | Mozilla/5.0 .. | EPOHTZL52CTQVGD4B6 | 131404 | w0383ygg /survey/selfserve/20fb/ |
| 34 | Mozilla/5.0 .. | EPOHV22Y83LBNGZ4B3 | 131404 | ucsp7fjx34 /survey/selfserve/20fb/ |
| 141 | Mozilla/5.0 .. | EPOHV273ZK67ZQX4B6 | 131404 | 12yacr9t82 /survey/selfserve/20fb/ |
| .113 | Mozilla/5.0 .. | EPOHV28KX4QN33T4B4 | 131404 | ugggucdzk /survey/selfserve/20fb/ |
| 5.57 | Mozilla/5.0 .. | EPOHV2H8VSWH9C34B3 | 131404 | 1t8ud7mcf /survey/selfserve/20fb/ |
| 222 | Mozilla/5.0 .. | EPOHV2QMRNKKPR84B0 | 131404 | 49pt6uev8 /survey/selfserve/20fb/ |
| .15 | Mozilla/5.0 .. | EPOHV2WN72RTCL34B6 | 131404 | 1f4wgvqgfr /survey/selfserve/20fb/ |
| 9.78 | Mozilla/5.0 .. | EPOHV2XM93GCW2Y4B7 | 131404 | 7nacsj2eg /survey/selfserve/20fb/ |
| 35 | Mozilla/5.0 .. | EPOHV5X5V5SQ3QQ4B1 | 131404 | mctgx3ytjsl /survey/selfserve/20fb/ |
| 243 | Mozilla/5.0 .. | EPOHV9J2L9RMBQ44B3 | 131404 | s7n7tcuf53 /survey/selfserve/20fb/ |
| .67 | Mozilla/5.0 .. | EPOHVC3Q3JF8CVK4B3 | 131404 | 1dx58rvd0 /survey/selfserve/20fb/ |
| 0.48 | Mozilla/5.0 .. | EPOHVC7FQGJXN674B5 | 131404 | 4w3vq6n8j /survey/selfserve/20fb/ |
| .197 | Mozilla/5.0 .. | EPOHVCGYLW2FR474B6 | 131404 | j3056zvr2d /survey/selfserve/20fb/ |
| .137 | Mozilla/5.0 .. | EPOHVF522PNC2W54B7 | 131404 | 919gu8jnw /survey/selfserve/20fb/ |
| 49 | Mozilla/5.0 .. | EPOHVF547WSNRDK4B1 | 131404 | s4ymqdtzg /survey/selfserve/20fb/ |
| 5.69 | Mozilla/5.0 .. | EPOHVJ2THWL2Y7R4B4 | 131404 | pr2raezwet /survey/selfserve/20fb/ |
| 145 | Mozilla/5.0 .. | EPOHVJRZ95DLCBG4B4 | 131404 | vh9f50qaw /survey/selfserve/20fb/ |
| 161 | Mozilla/5.0 .. | EPOHVKSDQXFW6Z94B9 | 131404 | y79wv8nny /survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHVLYLN4NFJP94B6 | 131404 | 9y11n30n6 /survey/selfserve/20fb/ |
| .88 | Mozilla/5.0 .. | EPOHVSGSW2L3DYC4B6 | 131404 | d7c6w4scj /survey/selfserve/20fb/ |
| .207 | Mozilla/5.0 .. | EPOHVSQ9P9P6SM94B9 | 131404 | 41fres51n8 /survey/selfserve/20fb/ |
| 7.130 | Mozilla/5.0 .. | EPOHWCLW5QT577Z4B7 | 131404 | xe76xp1qd /survey/selfserve/20fb/ |
| 207 | Mozilla/5.0 .. | EPOHWCMHHL57N9G4B3 | 131404 | b40azcrtvw /survey/selfserve/20fb/ |
| 4 | Mozilla/5.0 ta | EPOHWCMC6ZGKCJV54B7 | 131404 | 70fw4fexhv /survey/selfserve/20fb/ |
| .42 | Mozilla/5.0 .. | EPOHWCXZ3VJFRS74B8 | 131404 | cn3n69wt9 /survey/selfserve/20fb/ |
| 50 | Mozilla/5.0 .. | EPOHWD4XGWQ8QGJ4B7 | 131404 | p9pcyhse0 /survey/selfserve/20fb/ |
| 231 | Mozilla/5.0 .. | EPOHWFHFC72WRHW4B0 | 131404 | kbjeyjgzs5 /survey/selfserve/20fb/ |
| .90 | Mozilla/5.0 .. | EPOHWFKPR5LWC3R4B0 | 131404 | 9h7a1u0va /survey/selfserve/20fb/ |
| .148 | Mozilla/5.0 .. | EPOHWG2VSZ9C2YD4B9 | 131404 | j33sbu059 /survey/selfserve/20fb/ |
| .241 | Mozilla/5.0 .. | EPOHWG533TCT7DQ4B8 | 131404 | hq1k9du9k /survey/selfserve/20fb/ |
| .56 | Mozilla/5.0 .. | EPOHWG55T6K8W4V4B8 | 131404 | 7hxnwgtwn /survey/selfserve/20fb/ |
| .186 | Mozilla/5.0 .. | EPOHWGRYT9TQYNT4B9 | 131404 | n96jthjazpp /survey/selfserve/20fb/ |
| .158 | Mozilla/5.0 .. | EPOHWJFNJR7SZK74B9 | 131404 | hu8jy5u5n /survey/selfserve/20fb/ |
| 90 | Mozilla/5.0 .. | EPOHWLT6N28XWMQ4B9 | 131404 | 0cwmt853 /survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHWM8MD9QM24T4B5 | 131404 | v91gjtrrab3 /survey/selfserve/20fb/ |
| 37 | Mozilla/5.0 .. | EPOHWLYK3TKCSJK4B4 | 131404 | 6a66bp85v /survey/selfserve/20fb/ |
| .10 | Mozilla/5.0 .. | EPOHWN45JDLJTQP4B5 | 131404 | pfz5hfnvq3 /survey/selfserve/20fb/ |
| 242 | Mozilla/5.0 .. | EPOHWNPZ5WKRQJS4B8 | 131404 | vzu1ystw2 /survey/selfserve/20fb/ |
| .3 | Mozilla/5.0 ti | EPOHWNQQQB2MMDP4B8 | 131404 | bj42bnshuk /survey/selfserve/20fb/ |
| 4.130 | Mozilla/5.0 .. | EPOHWNSJ563B4QK4B6 | 131404 | 0q44jvq9br /survey/selfserve/20fb/ |
| .21 | Mozilla/5.0 .. | EPOHWNYD494BYR74B4 | 131404 | 5r6r6t02tcj /survey/selfserve/20fb/ |
| .2 | Mozilla/5.0 .. | EPOHWP7RYCTCGLX4B3 | 131404 | v23nzf1jjvj /survey/selfserve/20fb/ |
| 3.232 | Mozilla/5.0 .. | EPOHWP8BNGJNHTS4B9 | 131404 | bcryc8aww /survey/selfserve/20fb/ |
| 57 | Mozilla/5.0 .. | EPOHWP8KV3WC4GN4B8 | 131404 | vm6ddxhh /survey/selfserve/20fb/ |
| 239 | Mozilla/5.0 .. | EPOHWP92J6BYRQP4B9 | 131404 | vba4phv4u /survey/selfserve/20fb/ |
| 59 | Mozilla/5.0 .. | EPOHWPCYDWRSRXY4B1 | 131404 | zpn19gwm /survey/selfserve/20fb/ |
| .2 | Mozilla/5.0 .. | EPOHWX4KKS88FZG4B5 | 131404 | 78un5zja1r /survey/selfserve/20fb/ |
| 2.217 | Mozilla/5.0 .. | EPOHWX4DNDRVBM94B2 | 131404 | 1tbzrk8z4f /survey/selfserve/20fb/ |
| .9 | Mozilla/5.0 .. | EPOHWXTFBLSQN8M4B2 | 131404 | q2jaqc63y /survey/selfserve/20fb/ |
| 2.26 | Mozilla/5.0 .. | EPOHWYBQJ5RD2YY4B1 | 131404 | t7kmsfam8 /survey/selfserve/20fb/ |

'hpt16030?state=bf4b3796ec386125bb8194ffb07f873a128417aeQ001BQG900000061:
'hpt16030?state=b3c75b4ce54865b8cb981298282d4ec1cbcfc97bQ001BZUZ00000064:
'hpt16030?state=5cbe9f9005af2c98e1913bd033000c5f301b3c7aQ001C2IC0000062&
'hpt16030?state=66b1783ecd0339667e715a6381963fe558c0272aQ001C1AW00000647
'hpt16030?state=70e4abef033ef0f73b084cc5520220449c526e13Q001C4B40000064¢
'hpt16030?state=8e14195981f9cf334dd588d5584a8ef6275190ebQ001CAXV00000621
'hpt16030?state=c1b921077939c4b5f0062ebb197d0b090d800669Q001CFCJ0000067(
'hpt16030?state=81460f639ca1442c031a1efbc0447aa2a9b6faf4Q001CZ4B0000095¢
'hpt16030?state=578a3a160d55bc5107da2429123f20484770185aQ001D1TX0000065:
'hpt16030?state=ed1ce2a5f09305b5c792b9fce7fa3aed2175b439Q001D8PS0000065¢
'hpt16030?state=b9c5533099c71f5acd1bdfcc08f84408d3fd6644Q001DDWC0000065a
'hpt16030?state=2ee95490745655a635e597f3f7acc2789edc6867Q001DF990000065:
'hpt16030?state=65087c7f3c84ecb7ea7e10c7f084d78cb00af461Q001DKSQ000005fc
'hpt16030?state=b2b90d11d7d416e7edd0e10548a2cc3c4792198aQ001DNTI0000067(
'hpt16030?state=ddd5457ed84b45b964a5e7f39a20cea4c3036584Q001DPYU0000064:
'hpt16030?state=855a8fd037a1ee15739fa7aec17a0b9b39e6fd1fQ001E29N0000060
'hpt16030?state=4ef728e794c02d93ed532a2d81588441a3f44357Q001E6TB0000062:
'hpt16030?state=b6e03c9b3658f8024e8b45493412d592f1b28a29Q001ECB300000665
'hpt16030?state=a7daff873505e409e233b92f347b8c9bb5e5a7c8Q001EG1300000020
'hpt16030?state=0bda2ba10f4c334ebed91b3309c3b863731da7dcQ001ESSD0000061¢
'hpt16030?state=bb72861f98f4e37cb7a8ea5f7fc2200681d3d040Q001F46G0000063:
'hpt16030?state=4030a34c3da64d7601bfe9955d662bf43dc42b29Q001FEJS0000063(
'hpt16030?state=44802b7a4b5bd95346fe08dd9d56fbdad931b012Q001FIDI0000062€
'hpt16030?state=c71b75e0ca4e9abd085fdc7f54b0c2f7dcf24f8aQ001FMG300000647
'hpt16030?state=98d0c639276ad16bf5b08581bcff3069e52c1eb8Q001FYSL000005e€
'hpt16030?state=1f24c996350775594946f0632a9ba73025718103Q001FZTU0000092€
'hpt16030?state=ac191fae9c9a664c9770df6923da0d1c2194bae5Q001GK5H0000064€
'hpt16030?state=e086f3c577b7b335c226ac35cb19344ea895f780Q001GPK40000066(
'hpt16030?state=e4ecf283860af241aa27c23ca62c4e40eef4fbabQ001GWVJ00000663
'hpt16030?state=e18e9c918cb44b1da7ecf861ed1968256404d1ebQ001HCSU0000061:
'hpt16030?state=cdd2f6ad4b85b0609d462edf4f17a9fd62828079Q001HOEV0000066£
'hpt16030?state=e3377fbb6145bd4aa129e4c461d2a858b743ca90Q001HQSD0000065€
'hpt16030?state=6f25258f3d954ea5a064c193cb325e32dfee48b9Q001HYBH0000063¢
'hpt16030?state=4da9b4496bc47e63a9d217b275237a28e38d9aa1Q001I12V00000653
'hpt16030?state=3199f5cba9b98f6be6e5c89edd651201316517eaQ001I0800000063(
'hpt16030?state=6976a347911c8d49df9d43fe91bfb4d11bca14c9Q001IAZ5000005f2
'hpt16030?state=b6190a64527d0988a2cdd3742e09c47195ade989Q001IECH0000066:
'hpt16030?state=d0334995de9cf6279c6de94a8683ff5fc9012c4fQ001IZBH0000065¢
'hpt16030?state=fd60897f2147697a819631c9d5270a14a3a0b5bbQ001J2BW00000602
'hpt16030?state=4276aed6151de2a906fd6b7d28452f251200bd37Q001JC9D0000061:
'hpt16030?state=341b71168f72b4e7f4303b74f4e3a9bd45199a9bQ001JEE2000006a7
'hpt16030?state=c1681ab26e9dcecb29c33585b9a092fd74418111Q001JF060000062:
'hpt16030?state=4ce92fa76c37b2231cc54c2e7353ae0fbb2b3fb3Q001JNV40000064€
'hpt16030?state=0e5bc34286e9f2eb2e665865607001d5048eb3e7Q001JWTP0000062¢
'hpt16030?state=7736bb4a3d8c440233aabab8b0b541dc9ced0ef4Q001K6GK0000064€
'hpt16030?state=e47bc2dde131da175eff622d76c332d2bd2ee88cQ001KBSZ0000062£
'hpt16030?state=66605064c10842727aa07bb3ba314a448b1a8d43Q001K9JA0000063¢
'hpt16030?state=fb8f1c2fb1639b0357a0fe48ce8e00721e371f96Q001KJKD0000063:
'hpt16030?state=05d6665bc01e8910adcdc0eac2d1cff840ddf78cQ001KR8M000005f(
'hpt16030?state=e577d67e392f79115f92068e911cfe062ce2bb47Q001KTH80000064(
'hpt16030?state=b13bda7f2240ea90ef34de09d58f4fcc7a8a5b1fQ001KVXA0000061€
'hpt16030?state=3bbd303433270d0f0116e012ac68baaa01db6ffcQ001L02D0000062€
'hpt16030?state=fcaada5abc852391e09210f80a7333eed5d0ae29Q001L3YS0000042¢
'hpt16030?state=cee2be5184220869c0e76a6d417d525909c1ffabQ001L6PF0000006(
'hpt16030?state=8d678b4b1aea3a071c05192042b0d375270c427fQ001L8QV0000064€
'hpt16030?state=fcc0a99b8e9228afa4187dbd15b136c0adfd058dQ001LBC60000064€
'hpt16030?state=461fdc5aee4676baa104290d52b16fbe86da96f6Q001LFPU0000060:
'hpt16030?state=428b549dbb37132757643b7e651af24729edc2a7Q001LN3500000622
'hpt16030?state=183673a44eaaa5aabd100c8def280f1594d5f240Q001LLYO0000062¢
'hpt16030?state=99355fd4bc6345ed34d358004f8e6ca64c35b56bQ001LS0Z0000063:
'hpt16030?state=167608c6826ef04cec69ea8ea3220b4b1bcd5931Q001LURM0000062¢

| | | | | | | |
|---|---|---|---|---|---|---|
| 2226 | 2226 05/03/2016 | 3 | 26 | 2 | 1 | 5 |
| 2233 | 2233 05/03/2016 | 3 | 39 | 3 | 2 | 31 |
| 2236 | 2236 05/03/2016 | 3 | 62 | 4 | 2 | 11 |
| 2239 | 2239 05/03/2016 | 3 | 58 | 4 | 1 | 26 |
| 2247 | 2247 05/03/2016 | 3 | 42 | 3 | 1 | 47 |
| 2252 | 2252 05/03/2016 | 3 | 66 | 4 | 2 | 47 |
| 2260 | 2260 05/03/2016 | 3 | 45 | 3 | 2 | 48 |
| 2263 | 2263 05/03/2016 | 3 | 35 | 3 | 2 | 14 |
| 2264 | 2264 05/03/2016 | 3 | 57 | 4 | 1 | 10 |
| 2295 | 2295 05/03/2016 | 3 | 27 | 2 | 2 | 5 |
| 2299 | 2299 05/03/2016 | 3 | 25 | 2 | 1 | 15 |
| 2302 | 2302 05/03/2016 | 3 | 63 | 4 | 1 | 26 |
| 2305 | 2305 05/04/2016 | 3 | 50 | 4 | 1 | 30 |
| 2306 | 2306 05/04/2016 | 3 | 48 | 3 | 2 | 14 |
| 2308 | 2308 05/04/2016 | 3 | 46 | 3 | 1 | 39 |
| 2309 | 2309 05/04/2016 | 3 | 65 | 4 | 2 | 39 |
| 2313 | 2313 05/04/2016 | 3 | 42 | 3 | 1 | 4 |
| 2319 | 2319 05/04/2016 | 3 | 47 | 3 | 1 | 48 |
| 2331 | 2331 05/04/2016 | 3 | 49 | 3 | 1 | 32 |
| 2332 | 2332 05/04/2016 | 3 | 57 | 4 | 2 | 14 |
| 2335 | 2335 05/04/2016 | 3 | 65 | 4 | 2 | 44 |
| 2338 | 2338 05/04/2016 | 3 | 52 | 4 | 1 | 28 |
| 2345 | 2345 05/04/2016 | 3 | 53 | 4 | 2 | 14 |
| 2346 | 2346 05/04/2016 | 3 | 51 | 4 | 1 | 16 |
| 2360 | 2360 05/04/2016 | 3 | 50 | 4 | 1 | 36 |
| 2369 | 2369 05/04/2016 | 3 | 67 | 4 | 1 | 35 |
| 2370 | 2370 05/04/2016 | 3 | 60 | 4 | 1 | 48 |
| 2375 | 2375 05/04/2016 | 3 | 39 | 3 | 1 | 25 |
| 2378 | 2378 05/04/2016 | 3 | 51 | 4 | 1 | 14 |
| 2381 | 2381 05/04/2016 | 3 | 51 | 4 | 2 | 5 |
| 2383 | 2383 05/04/2016 | 3 | 46 | 3 | 2 | 39 |
| 2393 | 2393 05/04/2016 | 3 | 41 | 3 | 1 | 17 |
| 2421 | 2421 05/04/2016 | 3 | 32 | 2 | 2 | 5 |
| 2428 | 2428 05/04/2016 | 3 | 23 | 2 | 1 | 24 |
| 2448 | 2448 05/05/2016 | 3 | 74 | 4 | 2 | 26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | broccoli, ca |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | pines |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Fruits, vege |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | potato |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | chemicals |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Lemons |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Fruit Trees |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | Milo |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | Annuals |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | weed ditch |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | General Ha |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | grape |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 1 | 1 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 3 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 4 | 7 | 6 YES | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 1 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 5 | 7 | 6 yes | 3 | 1 | | | |
| 6 | 7 | 6 Yes | 4 | 1 | | | |
| 5 | 7 | 6 yes | 3 | 1 | | | |
| 6 | 3 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 6 | 6 yes | 3 | 1 | | | |
| 3 | 7 | 6 yes | 4 | 1 | | | |
| 1 | 1 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 6 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 7 | 6 Yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 6 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 7 | 6 Yes | 3 | 1 | | | |
| 5 | 1 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 5 | 6 yes | 3 | 1 | | | |
| 6 | 7 | 6 yes | 4 | 1 | | | |
| 5 | 4 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 6 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 4 | 4 | 6 YES | 3 | 1 | | | |
| 6 | 6 | 6 Yes | 4 | 1 | | | |
| 6 | 7 | 6 Yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 6 | 4 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 3 | 2 | 6 yes | 2 | 1 | 2 | <img src='h | 1 |
| 6 | 3 | 6 Yes | 3 | 1 | | | |
| 3 | 1 | 6 yes | 4 | 1 | | | |
| 3 | 5 | 6 YES | 3 | 1 | | | |
| 6 | 5 | 6 yes | 4 | 1 | | | |
| 3 | 4 | 6 yes | 4 | 1 | | | |
| 3 | 7 | 6 yes | 1 | 1 | 1 | <img src='http://static.c | 1 |
| 5 | 3 | 6 yes | 3 | 1 | | | |

| | | | | |
|---|---|---|---|---|
| john deere | 0 | the colors a | 0 | 3 |
| john deere | 0 | the colors | 0 | 2 |
| | 0 | | 0 | |
| ag spray | 0 | i think its w | 0 | 2 |
| Crop Care | 0 | The words | 0 | 2 |
| CropCare | 0 | The name | 0 | 1 |
| | 0 | | 0 | |
| | 0 | | 0 | |
| | 0 | | 0 | |
| Crop care | 0 | Crop care i | 0 | 3 |
| | 0 | | 0 | |
| | 0 | | 0 | |
| | 1 | | 0 | 3 |
| | 1 | | 0 | 2 |
| | 1 | | 0 | 3 |
| crop care | 0 | decals on t | 0 | 3 |
| | 0 | | 0 | |
| | 0 | | 0 | |
| | 1 | | 0 | 3 |
| | 0 | | 0 | |
| | 0 | | 0 | |
| agra | 0 | lettering | 0 | 3 |
| crop care | 0 | name on si | 0 | 2 |
| | 0 | | 0 | |
| | 0 | | 0 | |
| john deere | 0 | Green and | 0 | 3 |
| | 1 | | 0 | 3 |
| crop care | 0 | Name on tl | 0 | 3 |
| | 0 | | 0 | |
| | 0 | | 0 | |
| | 0 | | 0 | |
| | 0 | | 0 | |
| | 0 | | 0 | |
| Hagey | 0 | Hagey mar | 0 | 2 |
| | 0 | | 0 | |

| | | |
|---|---|---|
| 0 | | 2 |
| 0 | | 3 |
| 0 | | |
| 0 | | 2 |
| 0 | | 2 |
| 1 | Cropcare is | 1 |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | 2 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | 2 |
| 0 | | 1 |
| 0 | | |
| 0 | | |
| 0 | | 1 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | 3 |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | 2 |
| 0 | | |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 0 | | |
| | | | | | 0 | | |
| 2 | | <img src='h | 1 | would be n | 0 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| esses and supplies are so integrated that it is typical that | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | no applicab | 0 | 1 John Deer | |
| 2 | | <img src='h | 1 | Pull behind | 0 | 2 | |
| 1 | <img src='http://static.c | 1 | johnn deere | 0 | 1 JOHN DEERE | |
| | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | its not a sp | 0 | 1 topair        allied | |
| 2 | | <img src='h | 1 | always wou | 0 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| ufacturers brand for other companies, especially short line | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | That doesn | 0 | 1 John Deere | |
| 2 | | <img src='h | 1 | Large | 0 | 2 | |
| ense | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | it looks like | 0 | 1 john deere | |
| 2 | | <img src='h | 1 | large acre | 0 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | | 1 | 1 JOHN DEERE | |
| 2 | | <img src='h | 1 | It's a pull b | 0 | 2 | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | New and ir | 0 | 1 John Deere | Spray Master |
| 2 | | <img src='h | 1 | Nice large | 0 | 2 | |
| 1 | <img src='http://static.c | 1 | potatoes | 0 | 1 Deere | |
| 2 | | <img src='h | 1 | | 1 | 2 | |
| 2 | | <img src='h | 1 | cropcare c | 0 | 1 cropcare | |
| | | | | | 0 | | |
| 1 | <img src='http://static.c | 1 | Working or | 0 | 1 John Deere | |



0
0
0
0
0
0
0 color
0
0 TRADE MARK COLORS
0
0 color          logo
0
0
0
0
0
0 The John Deere signature colors-green and yellow.
0
0
0 the color is john deere green
0
0
0 GREEN AND YELLOW COLOR
0
0
0
0
0 Colors, my Seen brand before
0
0 green
0
0 its a great company and a great looking machine
0
0 color

| | | | | | | |
|---|---|---|---|---|---|---|
| 288.7905 | 5 | 10 | 5 | 6 | 05/03/2016 07:40 | 50.205.103 |
| 163.5827 | 5 | 10 | 5 | 6 | 05/03/2016 08:30 | 73.196.4.1 |
| 400.3153 | 3 | 3 | 5 | 6 | 05/03/2016 08:54 | 209.164.24 |
| 215.9004 | 5 | 10 | 5 | 6 | 05/03/2016 09:17 | 209.92.131 |
| 310.9335 | 5 | 3 | 5 | 6 | 05/03/2016 10:46 | 72.82.116. |
| 620.4501 | 4 | 12 | 5 | 6 | 05/03/2016 11:59 | 166.182.81 |
| 176.9384 | 5 | 12 | 5 | 6 | 05/03/2016 13:41 | 64.146.249 |
| 164.9092 | 3 | 3 | 5 | 6 | 05/03/2016 15:00 | 24.12.27.1 |
| 5773.316 | 4 | 10 | 5 | 6 | 05/03/2016 15:12 | 76.110.42. |
| 169.4984 | 12 | 11 | 3 | 1 | 05/03/2016 19:37 | 76.94.6.41 |
| 363.5853 | 5 | 10 | 5 | 6 | 05/03/2016 20:37 | 67.236.144 |
| 345.4283 | 4 | 10 | 5 | 6 | 05/03/2016 23:09 | 209.152.14 |
| 203.2411 | 4 | 2 | 5 | 6 | 05/04/2016 04:51 | 173.44.87. |
| 203.039 | 4 | 10 | 5 | 6 | 05/04/2016 05:02 | 50.201.197 |
| 282.7864 | 4 | 10 | 5 | 6 | 05/04/2016 05:21 | 98.235.46. |
| 446.0732 | 4 | 2 | 5 | 6 | 05/04/2016 06:05 | 75.89.246. |
| 511.7941 | 4 | 10 | 5 | 6 | 05/04/2016 06:49 | 104.5.48.2 |
| 321.3655 | 14 | 10 | 3 | 2 | 05/04/2016 07:22 | 98.247.234 |
| 284.3494 | 4 | 2 | 5 | 6 | 05/04/2016 07:52 | 74.50.158. |
| 223.9094 | 5 | 3 | 5 | 6 | 05/04/2016 07:54 | 208.123.23 |
| 346.1691 | 5 | 6 | 5 | 6 | 05/04/2016 07:58 | 208.87.233 |
| 225.5074 | 5 | 3 | 5 | 6 | 05/04/2016 08:02 | 216.99.65. |
| 252.8229 | 5 | 4 | 5 | 6 | 05/04/2016 08:06 | 72.26.191. |
| 229.5291 | 3 | 10 | 5 | 6 | 05/04/2016 08:12 | 108.160.23 |
| 226.3802 | 12 | 11 | 3 | 1 | 05/04/2016 08:51 | 70.61.46.6 |
| 198.8545 | 5 | 4 | 5 | 6 | 05/04/2016 09:30 | 165.234.18 |
| 247.1254 | 5 | 3 | 5 | 6 | 05/04/2016 09:35 | 69.28.47.2 |
| 219.6483 | 4 | 2 | 5 | 6 | 05/04/2016 10:00 | 68.66.100. |
| 270.2108 | 12 | 11 | 3 | 1 | 05/04/2016 10:10 | 208.88.92. |
| 626.4491 | 5 | 3 | 5 | 6 | 05/04/2016 10:17 | 207.62.104 |
| 265.3023 | 15 | 12 | 5 | 6 | 05/04/2016 10:24 | 67.232.227 |
| 222.8533 | 4 | 12 | 5 | 6 | 05/04/2016 11:15 | 209.137.21 |
| 535.997 | 16 Mozilla/5.0 | 13 | 5 | 6 | 05/04/2016 14:28 | 73.71.63.7 |
| 628.8931 | 3 | 10 | 5 | 6 | 05/04/2016 18:50 | 75.73.99.1 |
| 302.9731 | 5 | 10 | 5 | 6 | 05/05/2016 08:57 | 50.27.240. |

| | | | | |
|---|---|---|---|---|
| .126 | Mozilla/5.0 .. | EPOHX37JY93BPQD4B3 | 131404 | yxx3de5m9 /survey/selfserve/20fb/ |
| 8 | Mozilla/5.0 .. | EPOHX4QB662PL234B4 | 131404 | jfgxb97zws /survey/selfserve/20fb/ |
| 5.214 | Mozilla/5.0 .. | EPOHX5D5KPVGY9X4B4 | 131404 | 0jajjwa3xtri /survey/selfserve/20fb/ |
| .152 | Mozilla/5.0 .. | EPOHX6CW3LHGWB74B6 | 131404 | xem84y9sc /survey/selfserve/20fb/ |
| 146 | Mozilla/5.0 .. | EPOHX92PZMF3G564B1 | 131404 | nc1c99ccxl /survey/selfserve/20fb/ |
| .196 | Mozilla/5.0 .. | EPOHXB7SYDX8CWX4B6 | 131404 | 66zrz7essj /survey/selfserve/20fb/ |
| ).18 | Mozilla/5.0 .. | EPOHXCR63JKQ3SP4B8 | 131404 | 53ssaxk5yi /survey/selfserve/20fb/ |
| 31 | Mozilla/5.0 .. | EPOHXGSH4YT7L2S4B3 | 131404 | mp82nfdhr /survey/selfserve/20fb/ |
| 207 | Mozilla/5.0 .. | EPOHXHHBHG52LR94B5 | 131404 | tukwwk98ji /survey/selfserve/20fb/ |
| | Mozilla/5.0 ti | EPOHXKXZRCMBNGZ4B6 | 131404 | w04npvw7i /survey/selfserve/20fb/ |
| .151 | Mozilla/5.0 .. | EPOHXLCQYBBBDXS4B4 | 131404 | rb61w5js5c /survey/selfserve/20fb/ |
| 3.131 | Mozilla/5.0 .. | EPOHXMFZ72WTFDV4B8 | 131404 | mm7f8df7a /survey/selfserve/20fb/ |
| 193 | Mozilla/5.0 .. | EPOHXRX8B4J3MPG4B1 | 131404 | 0hudjpqj86 /survey/selfserve/20fb/ |
| '.203 | Mozilla/5.0 .. | EPOHXS8ZQ6SPQW44B6 | 131404 | 355nwx2py /survey/selfserve/20fb/ |
| 35 | Mozilla/5.0 .. | EPOHXSP9BBSJHCL4B3 | 131404 | sr0eumbw4 /survey/selfserve/20fb/ |
| 32 | Mozilla/5.0 .. | EPOHXTBKTDWM2DY4B3 | 131404 | 13vek7x71 /survey/selfserve/20fb/ |
| 10 | Mozilla/5.0 .. | EPOHXW8T943R3VZ4B7 | 131404 | 7v0nzuay1 /survey/selfserve/20fb/ |
| .85 | Mozilla/5.0 ta | EPOHXX9FL6N9KZG4B5 | 131404 | nrx74avdy5 /survey/selfserve/20fb/ |
| 163 | Mozilla/5.0 .. | EPOHXY3SSK55TYM4B0 | 131404 | ekay95kf9s /survey/selfserve/20fb/ |
| 31.170 | Mozilla/5.0 .. | EPOHXY689P3VFPJ4B0 | 131404 | ap1eke3wr /survey/selfserve/20fb/ |
| .201 | Mozilla/4.0 .. | EPOHXYD59GSPCM44B2 | 131404 | 89q6ea5wi /survey/selfserve/20fb/ |
| 78 | Mozilla/5.0 .. | EPOHXYHJZ63D3YF4B3 | 131404 | r75pgy66ei /survey/selfserve/20fb/ |
| 93 | Mozilla/5.0 .. | EPOHXYRCMJV23QW4B5 | 131404 | 4zf5wmyzf: /survey/selfserve/20fb/ |
| 50.219 | Mozilla/5.0 .. | EPOHXZ8SNQ3BFGX4B7 | 131404 | 6gwd2n6bi /survey/selfserve/20fb/ |
| 6 | Mozilla/5.0 ti | EPOHY2S32NDQK6M4B1 | 131404 | qdbnqtfy8r /survey/selfserve/20fb/ |
| 30.9 | Mozilla/5.0 .. | EPOHY48B8K4F8KG4B2 | 131404 | mpepjx3b4 /survey/selfserve/20fb/ |
| 33 | Mozilla/5.0 .. | EPOHY49FN5PNYZB4B6 | 131404 | 2uycf6bbm /survey/selfserve/20fb/ |
| 12 | Mozilla/5.0 .. | EPOHY4TPTGP78BX4B6 | 131404 | jayy1csmzi /survey/selfserve/20fb/ |
| 56 | Mozilla/5.0 ti | EPOHY58R4P8HDL74B3 | 131404 | rwx31t6dfe /survey/selfserve/20fb/ |
| .2 | Mozilla/5.0 .. | EPOHY5F2C958HVR4B6 | 131404 | qb7jv5y46r /survey/selfserve/20fb/ |
| '.253 | Mozilla/5.0 .. | EPOHY5Z2RKKYVPH4B9 | 131404 | k2vm8x6zv /survey/selfserve/20fb/ |
| 1.155 | Mozilla/5.0 .. | EPOHY7GMKJ6YFPF4B2 | 131404 | f4thuhrn7h /survey/selfserve/20fb/ |
| ) | Mozilla/5.0 .. | EPOHYC4SNFL5RSM4B0 | 131404 | rcs01ghzt4 /survey/selfserve/20fb/ |
| 37 | Mozilla/5.0 .. | EPOHYH4XMG59SGT4B8 | 131404 | 827h7vpq5 /survey/selfserve/20fb/ |
| 53 | Mozilla/5.0 .. | EPOHYW2DJT2G52D4B0 | 131404 | 2cztqys9v8 /survey/selfserve/20fb/ |

'hpt16030?state=450da4b596d7ed41c1f88659a8dd8fa5166bd8dbQ001M2B00000063a
'hpt16030?state=9e8bbf6df00cfb62701b18d03e63f03a814f7d76Q001M8GY0000064!
'hpt16030?state=ef117789e16ac9fe7b7ba9a08066d6531a8e293eQ001MCGE0000063'
'hpt16030?state=c7571ca5b04dfdd5cb576454862014cad2118758Q001MFI40000064k
'hpt16030?state=7b7c93d07f5a703c76b478548cf46b13553e591cQ001MMVF00000634
'hpt16030?state=a8d9407d7b49fc57f79efeb873321e6ed0107c10Q001MQTG0000063:
'hpt16030?state=f488a7e50c5f6f31a843518a7c6b02dd57a16b12Q001MY8J0000060:
'hpt16030?state=4d1b5437235e967a538e0eefa5f9d9f51bf1a47aQ001N1MU0000060k
'hpt16030?state=ec76da9392c72527bbf83f971eb04e7b15bca449Q001N3GL0000062c
'hpt16030?state=b402074a74ef2b999b519dbf08063a9fec13d812Q001NPP80000063a
'hpt16030?state=5229e43fee05c7ad4d70569bdbc43614c64c7904Q001NTPQ0000063:
'hpt16030?state=7a61ddc15f60f54223ccc8eaa93882e6f7fba430Q001NWO000000641
'hpt16030?state=8732e588faa5a1a86d3edfde06d6047969f18738Q001O1P30000063k
'hpt16030?state=c1d1b27a31c431ad9ef79d9dd0dcd8e9078c9b5cQ001O3O70000062€
'hpt16030?state=703beec035e757c72a7040e4a463d310f76f48bfQ001O6EL0000063c
'hpt16030?state=cab6c3b29f08d6c9b00832eecd86599bf83afbf7Q001O8DV0000062c
'hpt16030?state=d926effbff1b3e93dcf7c3fd5fc30eae19791471Q001OCPH0000064C
'hpt16030?state=56389c178ed12923d8d428dd66e2477a28f4e614Q001OI0I00000618
'hpt16030?state=54f3d2257265674830658b176fe7e41cf37e3326Q001ORSB0000064
'hpt16030?state=8edd7467b3fdf80ed9f2c6f0470f9e7b17d2867aQ001OSTS00000617
'hpt16030?state=a58f4162d0aec26eda41f7031fb2c36c96ea648dQ001OX6200000577
'hpt16030?state=87bee009d28342134e23b2b95c3462fb88b52f51Q001OZPA000005f:
'hpt16030?state=7299d951b7b8ead7d05a3df62c39421bc06fea25Q001P5QZ0000060E
'hpt16030?state=76e4a0da865f666946a8c05405a9055dcb136f4aQ001P7SL000005f1
'hpt16030?state=a950b33cf299ee71bc10b5982dcec306319fe4adQ001PKXH0000060€
'hpt16030?state=d0f82ab9f24ca0cd1dfe772e5c32baffa4581af5Q001PSSF00000637
'hpt16030?state=a5c4c4e9d6fd040e33c15c87d6350969b1446cebQ001PUZG0000062:
'hpt16030?state=3a0c6a2163fe51637f60810d0599f45afd1e7a85Q001Q07J0000065k
'hpt16030?state=605390fba08a09b4bbee616a6baf3c52cf96b102Q001Q48E0000067a
'hpt16030?state=b9c8b8a5fda5987fc1c9c2a58ca80f0484a23706Q001Q7IK00000611
'hpt16030?state=a54fbd66261d05f6da186def6cdc0c6f860b8bfQ001Q9VK0000062S
'hpt16030?state=147c143875544cd5219877edbf4a6898ecc7ef2fQ001QJU80000062?
'hpt16030?state=156b59971e3533515878331e8ff7ec23297bf038Q001R6EG0000064k
'hpt16030?state=5f0740ed26dae0e0ec3b6257844452f1bec6bf32Q001RCUR0000063:
'hpt16030?state=ae639ba5fb5fa0c1d3a9bdd53d5eb1bde45a86d0Q001RUOS0000061c

[record]: Record As Number
Values: 0-9999999999

[record]: Record number
Open numeric response

[date]: Completion time and date
Open text response

[status]: Respondent status
Values: 1-4
                1 Terminated
                2 Overquota
                3 Qualified
                4 Partial

[vAge]: Panel Age
Values: 0-999

[Q100]: Please enter your age.
Values: 0-120

[vQ100]: Groups by age
Values: 1-4
                1 less than 18
                2 18-34
                3 35-49
                4 50+

[vGender]: Panel Gender
Values: 1-2
                1 Female
                2 Male

[Q105]: Are you...
Values: 1-2
                1 Female
                2 Male

[Q110]: In what state do you live?
Values: 1-52
                1 Alabama
                2 Alaska
                3 Arizona
                4 Arkansas
                5 California
                6 Colorado
                7 Connecticut
                8 Delaware
                9 District of Columbia
              10 Florida
              11 Georgia
              12 Hawaii
              13 Idaho
              14 Illinois
              15 Indiana
              16 Iowa
              17 Kansas
              18 Kentucky
              19 Louisiana
              20 Maine

21 Maryland
22 Massachusetts
23 Michigan
24 Minnesota
25 Mississippi
26 Missouri
27 Montana
28 Nebraska
29 Nevada
30 New Hampshire
31 New Jersey
32 New Mexico
33 New York
34 North Carolina
35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
52 Other

[Region]: Region
Values: 1-5

1 Midwest
2 NorthEast
3 South
4 West
5 SouthEast

Q115: Do you or does anyone in your household work in any of the following areas?
Values: 0-1

0 Unchecked
1 Checked
[Q115r1]   Production, distribution or sale of farming machinery
[Q115r2]   Production, distribution or sale of medical equipment
[Q115r3]   Production, distribution or sale of educational supplies
[Q115r4]   Production, distribution or sale of pharmaceuticals
[Q115r5]   None of these

Q120: Do you or does anyone in your household work in either advertising or market research?
Values: 0-1

0 Unchecked
1 Checked
[Q120r1]   Yes, advertising
[Q120r2]   Yes, market research
[Q120r3]   No, neither of these

Q125: Which of the following best describes your profession, if any?
Values: 0-1

<div style="margin-left:2em;">

0  Unchecked
1  Checked
[Q125r1]  Farming
[Q125r2]  Education
[Q125r3]  Pharmaceutical sales
[Q125r4]  Healthcare/Medicine
[Q125r5]  None of these

</div>

Q130: Which of the following types of farming, if any, are you involved in?
Values: 0-1

<div style="margin-left:2em;">

0  Unchecked
1  Checked
[Q130r1]  Crops
[Q130r2]  Live stock
[Q130r3]  Other
[Q130r4]  None

</div>

Q135: Thinking specifically about crop farming, which of the following types of equipment, if any, do you work with
Values: 0-1

<div style="margin-left:2em;">

0  Unchecked
1  Checked
[Q135r1]  Sprayers/applicators
[Q135r2]  Tractors
[Q135r3]  Plows
[Q135r4]  Balers
[Q135r5]  Planters
[Q135r6]  Mowers
[Q135r7]  None of these

</div>

Q140: For which of the following types of crops have you used sprayers/applicators?
Values: 0-1

<div style="margin-left:2em;">

0  Unchecked
1  Checked
[Q140r1]  Corn
[Q140r2]  Cotton
[Q140r3]  Rice
[Q140r4]  Soybeans
[Q140r5]  Wheat
[Q140r6]  Sunflowers
[Q140r7]  Sorghum
[Q140r8]  Tobacco
[Q140r9]  Alfalfa
[Q140r10]  Oats
[Q140r11]  Hay
[Q140r12]  Barley
[Q140r13]  Other, please specify
[Q140r14]  None

</div>

[Q140r13oe]: For which of the following types of crops have you used sprayers/applicators? - Other, please specify
Open text response

[Q145]: For how many years have you used sprayers/applicators in crop farming?
Values: 1-6

<div style="margin-left:2em;">

1  Fewer than 3 years
2  3 to 5 years
3  6 to 10 years
4  11 to 15 years
5  16 to 20 years
6  More than 20 years

</div>

[Q150]: How many acres is the size of the crop farm you are involved with? If you are involved with more than one



?

y

farm, please indicated the size of the largest farm.

Values: 1-7
1 Fewer than 50 acres
2 50 to 99 acres
3 100 to 249 acres
4 250 to 499 acres
5 500 to 749 acres
6 750 to 999 acres
7 1000 or more acres

[Q160]: People vary in the amount of attention they pay to surveys. For quality assurance, please type the word "Y
Values: 1-6
1 Strongly agree
2 Agree
3 Neutral
4 Disagree
5 Strongly disagree
6 Other

[Q160r6oe]: People vary in the amount of attention they pay to surveys. For quality assurance, please type the wo
Open text response

[vCell]: Cell Selection
Values: 1-4
1 Cell 1
2 Cell 2
3 Cell 3
4 Cell 4

[Q170]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please t
Values: 1-2
1 I understand and agree to the above instructions
2 I do not understand or do not agree to the above instructions

[pipe_image_Q205]: Pipe image_Q205
Values: 1-3
1 [1000]
2 [2000]
3 Bad pipe

pipe_image_Q205oe: Pipe image_Q205
Open text response
[pipe_imag [1000]
[pipe_imag [2000]

[Q205]: Please take your time to look at this sprayer. [pipe: image_Q205] Before continuing with the survey, please
Values: 1-2
1 I viewed the image clearly
2 I am unable to view the image clearly

[Q220]: What company do you believe makes the sprayer you were just shown, if you have an opinion?
Open text response

noanswer: No Answer
Values: 0-1
0 Unchecked
1 Checked
[noanswer( What company do you believe makes the sprayer you were just shown, if you have an opini
[noanswer( What makes you think the sprayer you were shown is made by [pipe: Q220]?: No opinion/D
[noanswer( You answered that you think the sprayer you were shown is approved or authorized by ano
[noanswer( You answered that you think the company that makes the sprayer you were shown has a bu
[noanswer( What, if anything, came to your mind when you were looking at the sprayer?: No opinion/Dc

'es" in the blank next to the "Other" box below and then click to continue.

rd "Yes" in the blank next to the "Other" box below and then click to continue. - Other

take the survey in one session without interruption. While taking the survey, please do not consult any other websit

e indicate whether or not you have viewed the image clearly.

ion?: No opinion/Don't know
on't know
ther company. What other company?: Don't know
usiness affiliation or connection with another company. What other company? : Don't know
on't know

es or other electronic or written materials. Please answer all questions on your own without consulting any other pe



erson. If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for th

he survey.

[noanswer] What company or companies came to your mind when you were looking at the sprayer?: Do

[Q230]: What makes you think the sprayer you were shown is made by [pipe: Q220]?
Open text response

[Q240]: Do you think the sprayer you were shown is approved or authorized by any other company?
Values: 1-3
       1 Yes, I do
       2 No, I do not
       3 Don't know/No opinion

Q245: You answered that you think the sprayer you were shown is approved or authorized by another company. V
Open text response
       [Q245r1]
       [Q245r2]
       [Q245r3]
       [Q245r4]
       [Q245r5]

Q247: Each company you mentioned is listed below. For each one, please tell us your reasons for thinking that the
Open text response
       [Q247r1c1] $ {Q245.r1}
       [Q247r2c1] $ {Q245.r2}
       [Q247r3c1] $ {Q245.r3}
       [Q247r4c1] $ {Q245.r4}
       [Q247r5c1] $ {Q245.r5}

[Q250]: What made you answer that you think the sprayer you were shown is approved or authorized by another c
Open text response

[Q260]: Do you think the company that makes the sprayer you were shown has a business affiliation or connection
Values: 1-3
       1 Yes, I do
       2 No, I do not
       3 Don't know/No opinion

Q265: You answered that you think the company that makes the sprayer you were shown has a business affiliation
Open text response
       [Q265r1]
       [Q265r2]
       [Q265r3]
       [Q265r4]
       [Q265r5]

Q267: Each company you mentioned is listed below. For each one, please tell us your reasons for thinking that the
Open text response
       [Q267r1c1] $ {Q265.r1}
       [Q267r2c1] $ {Q265.r2}
       [Q267r3c1] $ {Q265.r3}
       [Q267r4c1] $ {Q265.r4}
       [Q267r5c1] $ {Q265.r5}

[Q270]: What made you answer that you think the company that makes the sprayer you were shown has a busines
Open text response

[pipe_image_Q305]: Pipe image_Q305
Values: 1-3
       1 [1000]
       2 [2000]
       3 Bad pipe



on't know

What other company?

e sprayer you were shown is approved or authorized by that company.

ompany?

a with any other company?

n or connection with another company. What other company?

company that makes the sprayer you were shown has a business affiliation or connection with that company.

ss affiliation or connection with another company?

pipe_image_Q305oe: Pipe image_Q305
Open text response
[pipe_imag [1000]
[pipe_imag [2000]

[Q305]: Please take your time to look at this sprayer. [pipe: image_Q305] Before continuing with the survey, please
Values: 1-2
1 I viewed the image clearly
2 I am unable to view the image clearly

[Q320]: What, if anything, came to your mind when you were looking at the sprayer?
Open text response

[Q330]: Did any company or companies come to your mind when you were looking at the sprayer?
Values: 1-3
1 Yes
2 No
3 Don't know/No opinion

Q340: What company or companies came to your mind when you were looking at the sprayer?
Open text response
[Q340r1]
[Q340r2]
[Q340r3]
[Q340r4]
[Q340r5]

Q350: Each company you mentioned is listed below. For each one, please tell us why that company came to your
Open text response
[Q350r1c1] $ {Q340.r1}
[Q350r2c1] $ {Q340.r2}
[Q350r3c1] $ {Q340.r3}
[Q350r4c1] $ {Q340.r4}
[Q350r5c1] $ {Q340.r5}

[Q360]: What made you answer that a company or companies came to your mind when you were looking at the sp
Open text response

[vvar2]: vvar2
Values: 1-2
1 M
2 F

[qtime]: Total Interview Time
Values: -99999-999999

[vos]: Operating System
Values: 1-16
1 Windows 95
2 Windows 98
3 Windows 8
4 Windows 10
5 Windows 7
6 Windows Vista
7 Windows 2003
8 Windows XP
9 Windows 2000
10 Microsoft Windows NT 4.0
11 Windows ME
12 iPhone/iPad
13 Mac OS X or older

27

e indicate whether or not you have viewed the image clearly.

mind when you were looking at the sprayer.

prayer?

14 Other Mobile
15 Linux, UNIX
16 Other

[vosr15oe]: Operating System - Other
Open text response

[vbrowser]: Browser
Values: 1-16

1 Opera
2 MS Edge
3 MSIE 11
4 MSIE 10.x
5 MSIE 9.x
6 MSIE 8.x
7 MSIE 7.x
8 MSIE 6.x
9 MSIE 5.x or older
10 Chrome
11 Safari
12 Firefox
13 Other Mozilla or Netscape
14 Mobile
15 Text Browser
16 Other

[vbrowserr15oe]: Browser - Other
Open text response

[vmobiledevice]: Mobile device category
Values: 1-5

1 Smartphone
2 Featurephone
3 Tablet
4 Other mobile
5 Desktop

[vmobileos]: Mobile OS
Values: 1-6

1 iOS
2 Android
3 Symbian
4 Windows Phone
5 Blackberry
6 Other/Desktop

[start_date]: Survey start time
Open text response

[source]: Captured variable
Open text response

[ipAddress]: Captured variable
Open text response

[decLang]: Captured variable
Open text response

[userAgent]: Captured variable
Open text response

[dcua]: Captured variable
Open text response

[rnid]: Captured variable
Open text response

[var1]: Captured variable
Open text response

[var2]: Captured variable
Open text response

[study]: Captured variable
Open text response

[session]: Captured variable
Open text response

[url]: Captured variable
Open text response

| record | record | date | status | vAge | Q100 | vQ100 | vGender | Q105 | Q110 | |
|--------|--------|------|--------|------|------|-------|---------|------|------|---|
| 2474 | 2474 | 05/06/2016 | 3 | 46 | 46 | 3 | 1 | 1 | 22 |
| 2475 | 2475 | 05/06/2016 | 3 | 36 | 36 | 3 | 2 | 2 | 36 |
| 2478 | 2478 | 05/06/2016 | 3 | 62 | 62 | 4 | 2 | 2 | 26 |
| 2479 | 2479 | 05/06/2016 | 3 | 28 | 28 | 2 | 1 | 1 | 18 |
| 2480 | 2480 | 05/06/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 39 |
| 2482 | 2482 | 05/06/2016 | 3 | 57 | 57 | 4 | 1 | 1 | 48 |
| 2484 | 2484 | 05/06/2016 | 3 | 35 | 35 | 3 | 2 | 2 | 47 |
| 2485 | 2485 | 05/06/2016 | 3 | 30 | 30 | 2 | 2 | 2 | 8 |
| 2487 | 2487 | 05/06/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 44 |
| 2488 | 2488 | 05/06/2016 | 3 | 61 | 61 | 4 | 1 | 1 | 7 |
| 2489 | 2489 | 05/06/2016 | 3 | 51 | 51 | 4 | 2 | 2 | 23 |
| 2490 | 2490 | 05/06/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 5 |
| 2492 | 2492 | 05/06/2016 | 3 | 46 | 46 | 3 | 2 | 2 | 44 |
| 2497 | 2497 | 05/06/2016 | 3 | 74 | 74 | 4 | 1 | 1 | 33 |
| 2501 | 2501 | 05/06/2016 | 3 | 65 | 65 | 4 | 1 | 1 | 23 |
| 2503 | 2503 | 05/06/2016 | 3 | 67 | 67 | 4 | 2 | 2 | 44 |
| 2504 | 2504 | 05/06/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 25 |
| 2508 | 2508 | 05/06/2016 | 3 | 22 | 22 | 2 | 2 | 2 | 5 |
| 2509 | 2509 | 05/07/2016 | 3 | 34 | 34 | 2 | 1 | 1 | 48 |
| 2513 | 2513 | 05/07/2016 | 3 | 52 | 52 | 4 | 2 | 2 | 36 |
| 2514 | 2514 | 05/07/2016 | 3 | 45 | 45 | 3 | 2 | 2 | 14 |
| 2515 | 2515 | 05/07/2016 | 3 | 39 | 39 | 3 | 2 | 2 | 33 |
| 2516 | 2516 | 05/07/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 39 |
| 2519 | 2519 | 05/07/2016 | 3 | 69 | 69 | 4 | 1 | 1 | 19 |
| 2521 | 2521 | 05/07/2016 | 3 | 45 | 45 | 3 | 1 | 1 | 14 |
| 2528 | 2528 | 05/07/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 13 |
| 2529 | 2529 | 05/08/2016 | 3 | 55 | 55 | 4 | 2 | 2 | 41 |
| 2530 | 2530 | 05/08/2016 | 3 | 40 | 40 | 3 | 1 | 1 | 31 |
| 2531 | 2531 | 05/08/2016 | 3 | 75 | 75 | 4 | 2 | 2 | 47 |
| 2533 | 2533 | 05/08/2016 | 3 | 38 | 38 | 3 | 1 | 1 | 18 |
| 2535 | 2535 | 05/08/2016 | 3 | 35 | 35 | 3 | 1 | 1 | 3 |
| 2537 | 2537 | 05/08/2016 | 3 | 38 | 38 | 3 | 1 | 1 | 22 |
| 2540 | 2540 | 05/08/2016 | 3 | 26 | 26 | 2 | 1 | 1 | 5 |
| 2542 | 2542 | 05/08/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 5 |
| 2544 | 2544 | 05/08/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 10 |
| 2545 | 2545 | 05/08/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 33 |
| 2547 | 2547 | 05/08/2016 | 3 | 33 | 33 | 2 | 1 | 1 | 50 |
| 2548 | 2548 | 05/08/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 28 |
| 2549 | 2549 | 05/08/2016 | 3 | 52 | 52 | 4 | 2 | 2 | 11 |
| 2551 | 2551 | 05/08/2016 | 3 | 36 | 36 | 3 | 2 | 2 | 5 |
| 2552 | 2552 | 05/08/2016 | 3 | 73 | 73 | 4 | 2 | 2 | 31 |
| 2554 | 2554 | 05/08/2016 | 3 | 62 | 62 | 4 | 2 | 2 | 5 |
| 2555 | 2555 | 05/08/2016 | 3 | 51 | 51 | 4 | 1 | 1 | 15 |
| 2556 | 2556 | 05/08/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 47 |
| 2557 | 2557 | 05/08/2016 | 3 | 74 | 74 | 4 | 2 | 2 | 21 |
| 2559 | 2559 | 05/08/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 33 |
| 2560 | 2560 | 05/08/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 44 |
| 2562 | 2562 | 05/08/2016 | 3 | 27 | 27 | 2 | 2 | 2 | 5 |
| 2566 | 2566 | 05/08/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 10 |
| 2567 | 2567 | 05/08/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 48 |
| 2569 | 2569 | 05/08/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 2 |
| 2570 | 2570 | 05/08/2016 | 3 | 38 | 38 | 3 | 2 | 2 | 34 |
| 2573 | 2573 | 05/08/2016 | 3 | 67 | 67 | 4 | 2 | 2 | 1 |
| 2576 | 2576 | 05/08/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 10 |
| 2577 | 2577 | 05/08/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 49 |
| 2578 | 2578 | 05/08/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 11 |
| 2579 | 2579 | 05/08/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 39 |
| 2580 | 2580 | 05/08/2016 | 3 | 63 | 63 | 4 | 1 | 1 | 11 |
| 2585 | 2585 | 05/08/2016 | 3 | 37 | 37 | 3 | 2 | 2 | 11 |
| 2587 | 2587 | 05/08/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 11 |

| Region | Q120r1 | Q120r2 | Q120r3 | Q160 | Q160r6oe | Q170 | vvar2 | qtime | vos |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 181.5598 | 14 |
| 1 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 160.2491 | 8 |
| 3 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 128.544 | 3 |
| 3 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 214.3594 | 12 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 208.5864 | 14 |
| 4 | 0 | 0 | 1 | 6 YES | | 1 | 2 | 170.6937 | 13 |
| 5 | 0 | 0 | 1 | 6 YES | | 1 | 1 | 102.7191 | 8 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 120.0808 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 141.4209 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 187.3167 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 184.4997 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 93.00314 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 148.9049 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 137.9745 | 5 |
| 1 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 311.0885 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 291.389 | 12 |
| 3 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 191.4412 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 183.9438 | 14 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 148.5717 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 143.6878 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 195.5608 | 13 |
| 2 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 101.9702 | 13 |
| 2 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 152.3618 | 13 |
| 3 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 136.6655 | 5 |
| 1 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 104.7093 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 156.4777 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 169.6138 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 147.0108 | 12 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 155.3262 | 4 |
| 3 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 168.677 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 108.1502 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 95.36944 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 179.0682 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 185.123 | 12 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 123.7102 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 144.0098 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 132.5686 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 123.4463 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 3 | 323.3979 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 104.832 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 430.8349 | 8 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 203.105 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 245.3726 | 14 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 151.153 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 237.5228 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 159.6856 | 6 |
| 3 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 161.2724 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 163.9645 | 13 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 2 | 158.6348 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 108.9166 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 134.0384 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 150.7691 | 13 |
| 3 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 177.1759 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 143.8011 | 12 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 174.4637 | 3 |
| 5 | 0 | 0 | 1 | 6 yes | | 1 | 1 | 132.0053 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 149.2268 | 14 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 135.7722 | 14 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 1 | 216.5827 | 13 |
| 5 | 0 | 0 | 1 | 6 Yes | | 1 | 2 | 178.8141 | 5 |

| vosr15oe | vbrowser | vbrowserr1 | vmobiledev | vmobileos | start_date source | ipAddress | decLang | userAgent |
|---|---|---|---|---|---|---|---|---|
| | 10 | | 3 | 2 | 05/06/2016 11:29 | 75.130.251.7 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/06/2016 11:29 | 72.241.85.32 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/06/2016 11:30 | 99.195.210.124 | | Mozilla/5.0 |
| | 11 | | 3 | 1 | 05/06/2016 11:30 | 96.28.115.139 | | Mozilla/5.0 |
| | 10 | | 3 | 2 | 05/06/2016 11:30 | 69.253.110.4 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/06/2016 11:30 | 73.254.19.85 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/06/2016 11:31 | 68.98.169.212 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/06/2016 11:32 | 167.21.141.11 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/06/2016 11:35 | 208.180.178.56 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/06/2016 11:38 | 72.192.1.119 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/06/2016 11:52 | 198.62.124.245 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/06/2016 12:01 | 68.7.57.167 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/06/2016 13:39 | 107.204.185.38 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/06/2016 14:56 | 108.46.28.59 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/06/2016 16:42 | 68.58.201.32 | | Mozilla/5.0 |
| | 11 | | 3 | 1 | 05/06/2016 16:44 | 99.111.231.136 | | Mozilla/5.0 |
| | 2 | | 5 | 6 | 05/06/2016 19:00 | 65.0.103.17 | | Mozilla/5.0 |
| | 10 | | 3 | 2 | 05/06/2016 22:02 | 169.233.141.173 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/07/2016 00:13 | 174.25.105.18 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/07/2016 02:42 | 99.16.109.98 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/07/2016 09:44 | 24.148.45.31 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/07/2016 09:44 | 68.132.17.145 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/07/2016 09:44 | 98.114.54.242 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/07/2016 09:44 | 98.181.17.162 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/07/2016 09:44 | 204.11.72.234 | | Mozilla/5.0 |
| | 12 | | 5 | 6 | 05/07/2016 09:45 | 66.195.188.164 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/08/2016 10:36 | 45.21.24.218 | | Mozilla/5.0 |
| | 11 | | 3 | 1 | 05/08/2016 10:36 | 96.242.187.204 | | Mozilla/5.0 |
| | 2 | | 5 | 6 | 05/08/2016 10:36 | 70.160.159.29 | | Mozilla/5.0 |
| | 2 | | 5 | 6 | 05/08/2016 10:36 | 74.134.5.26 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/08/2016 10:36 | 72.223.56.24 | | Mozilla/5.0 |
| | 12 | | 5 | 6 | 05/08/2016 10:37 | 66.189.116.192 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/08/2016 10:37 | 68.225.12.253 | | Mozilla/5.0 |
| | 11 | | 3 | 1 | 05/08/2016 10:44 | 50.183.52.85 | | Mozilla/5.0 |
| | 12 | | 5 | 6 | 05/08/2016 10:47 | 174.48.29.89 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 10:48 | 96.250.11.174 | | Mozilla/5.0 |
| | 12 | | 5 | 6 | 05/08/2016 10:54 | 64.198.15.210 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 10:56 | 97.98.177.151 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 10:57 | 104.129.204.65 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/08/2016 11:00 | 47.33.95.127 | | Mozilla/5.0 |
| | 12 | | 5 | 6 | 05/08/2016 11:01 | 173.63.209.114 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 11:05 | 162.231.152.105 | | Mozilla/5.0 |
| | 10 | | 3 | 2 | 05/08/2016 11:10 | 68.59.161.64 | | Mozilla/5.0 |
| | 2 | | 5 | 6 | 05/08/2016 11:11 | 184.170.95.152 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 11:13 | 73.135.143.208 | | Mozilla/5.0 |
| | 12 | | 5 | 6 | 05/08/2016 11:23 | 72.69.224.63 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 11:25 | 67.11.217.142 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/08/2016 11:34 | 23.241.124.27 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 11:58 | 216.15.50.114 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 12:05 | 104.232.116.198 | | Mozilla/5.0 |
| | 3 | | 5 | 6 | 05/08/2016 12:09 | 151.169.39.85 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 12:10 | 65.188.189.251 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 12:20 | 162.227.48.121 | | Mozilla/5.0 |
| | 11 | | 3 | 1 | 05/08/2016 12:51 | 50.160.159.91 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 12:53 | 75.102.136.70 | | Mozilla/5.0 |
| | 2 | | 5 | 6 | 05/08/2016 12:56 | 64.203.215.87 | | Mozilla/5.0 |
| | 10 | | 3 | 2 | 05/08/2016 12:56 | 74.111.191.227 | | Mozilla/5.0 |
| | 10 | | 3 | 2 | 05/08/2016 13:02 | 99.44.240.168 | | Mozilla/5.0 |
| | 11 | | 5 | 6 | 05/08/2016 13:06 | 67.140.199.155 | | Mozilla/5.0 |
| | 10 | | 5 | 6 | 05/08/2016 13:29 | 73.54.168.233 | | Mozilla/5.0 |

| dcua | rnid | var1 | var2 | study | session | url | vCell3 | vQ505 | Row | pipe_Q505 |
|---|---|---|---|---|---|---|---|---|---|---|
| ta | EPOJ22X> | 46 | 2 | 131404 | e6jt2vyrdxr | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ22X\ | 36 | 1 | 131404 | eycqaqcqq | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ22XZ | 62 | 1 | 131404 | teay5jb7nu | /survey/sel | 1 | 2 | 2 | |
| ti | EPOJ22XZ | 28 | 2 | 131404 | 4nf6zm588 | /survey/sel | 1 | 2 | 2 | |
| ta | EPOJ22XZ | 67 | 2 | 131404 | arqyg914m | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ22Y4 | 57 | 2 | 131404 | 3f6vzpc2g8 | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ22Y8 | 35 | 1 | 131404 | r4phepxx3 | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ22Y\ | 30 | 1 | 131404 | 0jk0r4ng64 | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ22Z\ | 49 | 1 | 131404 | pm4q0gny: | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ233V | 61 | 2 | 131404 | 3dx9t42gtd | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ23H| | 51 | 1 | 131404 | 5c40xp9ar | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ23M. | 49 | 1 | 131404 | eqsxdymqy | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ25H( | 46 | 1 | 131404 | ex6vs9cea | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ27N( | 74 | 2 | 131404 | cck4c1hvcı | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ296C | 65 | 2 | 131404 | 6mba7x7gl | /survey/sel | 1 | 1 | 1 | |
| ti | EPOJ296X | 67 | 1 | 131404 | 5j1zz1nv3s | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ29RE | 64 | 1 | 131404 | k0uab3jhp: | /survey/sel | 2 | 1 | 1 | |
| ta | EPOJ2BJk | 22 | 1 | 131404 | 6d5stfxfa0( | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ2CV\$ | 34 | 2 | 131404 | auc0hwq0t | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ2DW | 52 | 1 | 131404 | t96ay65qjk | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ2MM | 45 | 1 | 131404 | tm60y800rl | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ2MM | 39 | 1 | 131404 | 4zrnarhb1p | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ2MM | 64 | 2 | 131404 | jgz2yerj0rk | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ2MM | 69 | 2 | 131404 | sp5jtkym6: | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ2MM | 45 | 2 | 131404 | 81jpjt78xc\$ | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ2MM | 58 | 1 | 131404 | hdk3mxnki | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ3833 | 55 | 1 | 131404 | q8fe8cxch8 | /survey/sel | 2 | 1 | 1 | |
| ti | EPOJ3833 | 40 | 2 | 131404 | w6cmz87w | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ3835 | 75 | 1 | 131404 | 0fhexat0eu | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ3839 | 38 | 2 | 131404 | 5hr1sb3hnl | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ383B | 35 | 2 | 131404 | htzw0r0fa7 | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ3844 | 38 | 2 | 131404 | sp1zakec5 | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ3846 | 26 | 2 | 131404 | nnunq331v | /survey/sel | 1 | 1 | 1 | |
| ti | EPOJ388C | 68 | 2 | 131404 | jtgrz60gjb8 | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ38B8 | 67 | 2 | 131404 | 45v7ju7vze | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ38B\ | 64 | 1 | 131404 | hwmrv8km | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ38LL | 33 | 2 | 131404 | kb6b0hjtup | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ38LZ | 24 | 2 | 131404 | gxcrcmf28( | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ38N| | 52 | 1 | 131404 | 13cmvf1wp | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ38P| | 36 | 1 | 131404 | 6kqtmxp0j: | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ38R8 | 73 | 2 | 131404 | syu8hggh7 | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ38T\ | 62 | 1 | 131404 | 5wepat9v3 | /survey/sel | 2 | 2 | 2 | |
| ta | EPOJ38X> | 51 | 2 | 131404 | j3x5hwge2 | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ38Y( | 33 | 1 | 131404 | byw8p3ak: | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ393\$ | 74 | 2 | 131404 | d3nh00w3( | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ39C| | 68 | 2 | 131404 | sxtwh7kgr6 | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ39CF | 49 | 1 | 131404 | y29qr8bw0 | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ39J2 | 27 | 1 | 131404 | hc1gqe5br | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ39TE | 64 | 2 | 131404 | w6d2898q: | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ39V6 | 23 | 2 | 131404 | 83smev7m | /survey/sel | 2 | 2 | 2 | |
| .. | EPOJ39XF | 31 | 1 | 131404 | 7ndm7ycn( | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ39XJ | 38 | 1 | 131404 | rxvnnb5tml | /survey/sel | 2 | 1 | 1 | |
| .. | EPOJ39ZC | 67 | 2 | 131404 | uzn44n9jw | /survey/sel | 2 | 2 | 2 | |
| ti | EPOJ3B69 | 64 | 2 | 131404 | qvks57cde | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ3B6| | 23 | 2 | 131404 | c73hyzsj6f | /survey/sel | 1 | 2 | 2 | |
| .. | EPOJ3B6F | 58 | 1 | 131404 | wd22mdtq{ | /survey/sel | 1 | 1 | 1 | |
| ta | EPOJ3B6F | 64 | 2 | 131404 | uq4ptejc07 | /survey/sel | 2 | 2 | 2 | |
| ta | EPOJ3BB8 | 63 | 2 | 131404 | 63sh4r94ftı | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ3BC\$ | 37 | 1 | 131404 | d8dr7hfe51 | /survey/sel | 1 | 1 | 1 | |
| .. | EPOJ3BP: | 67 | 2 | 131404 | 9f8kxhfshf; | /survey/sel | 2 | 2 | 2 | |

| vQ505 | pipe_image | pipe_image | pipe_image | pipe_image | pipe_image | pipe_image | pipe_image | Q510_1 | Q515_1 |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | john deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | john deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | Home depo |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 1 | Kubota |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 4 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 1 | Kubota |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | Deer |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 4 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 1 | Kioti |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | Deer |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 1 | Huzbaru |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 1 | Toro |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | Caterpiller |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | john deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 4 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deer |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | john deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 2 | |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 1 | <img src='http://static.c | 1 | <img src='h | 1 | <img src='h | | 1 | John Deere |
| | 2 | <img src='h | 1 | <img src='h | 1 | <img src='h | | 3 | |

| noanswerC | Q510_2 | Q515_2 | noanswerC | Q510_3 | Q515_3 | noanswerC | Q550r1 | Q550r2 | Q550r3 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | Dyson | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 1 | Old navy | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 4 | | 0 | 0 | 0 | 1 |
| 0 | 1 | Dyson | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 4 | | 0 | 4 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 1 | 0 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 4 | | 0 | 4 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 1 | Dyson | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 4 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 2 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 1 | Dyson | 0 | 1 | Gap | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 2 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 4 | | 0 | 4 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 2 | | 0 | 0 | 0 | 1 |
| 0 | 2 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 4 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 4 | | 0 | 4 | | 0 | 0 | 0 | 1 |
| 0 | 3 | | 0 | 3 | | 0 | 0 | 0 | 1 |
| 0 | 1 | Hoover | 0 | 3 | | 0 | 0 | 0 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2588 | 2588 05/08/2016 | 3 | 37 | 37 | 3 | 1 | 1 | 40 |
| 2589 | 2589 05/08/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 14 |
| 2594 | 2594 05/08/2016 | 3 | 60 | 60 | 4 | 2 | 2 | 14 |
| 2595 | 2595 05/08/2016 | 3 | 66 | 66 | 4 | 2 | 2 | 14 |
| 2597 | 2597 05/08/2016 | 3 | 70 | 70 | 4 | 1 | 1 | 7 |
| 2600 | 2600 05/08/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 47 |
| 2601 | 2601 05/08/2016 | 3 | 37 | 37 | 3 | 2 | 2 | 23 |
| 2602 | 2602 05/08/2016 | 3 | 27 | 27 | 2 | 2 | 2 | 16 |
| 2606 | 2606 05/08/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 43 |
| 2609 | 2609 05/08/2016 | 3 | 30 | 30 | 2 | 2 | 2 | 39 |
| 2611 | 2611 05/08/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 38 |
| 2613 | 2613 05/08/2016 | 3 | 28 | 28 | 2 | 2 | 2 | 1 |
| 2614 | 2614 05/08/2016 | 3 | 54 | 54 | 4 | 2 | 2 | 36 |
| 2615 | 2615 05/08/2016 | 3 | 66 | 66 | 4 | 1 | 1 | 10 |
| 2617 | 2617 05/08/2016 | 3 | 34 | 34 | 2 | 2 | 2 | 6 |
| 2618 | 2618 05/08/2016 | 3 | 59 | 59 | 4 | 1 | 1 | 47 |
| 2621 | 2621 05/08/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 5 |
| 2622 | 2622 05/08/2016 | 3 | 55 | 55 | 4 | 2 | 2 | 23 |
| 2624 | 2624 05/08/2016 | 3 | 35 | 35 | 3 | 2 | 2 | 29 |
| 2627 | 2627 05/08/2016 | 3 | 71 | 71 | 4 | 2 | 2 | 33 |
| 2628 | 2628 05/08/2016 | 3 | 56 | 56 | 4 | 2 | 2 | 1 |
| 2629 | 2629 05/08/2016 | 3 | 45 | 45 | 3 | 1 | 1 | 1 |
| 2630 | 2630 05/08/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 14 |
| 2631 | 2631 05/08/2016 | 3 | 73 | 73 | 4 | 2 | 2 | 26 |
| 2634 | 2634 05/08/2016 | 3 | 26 | 26 | 2 | 1 | 1 | 31 |
| 2635 | 2635 05/08/2016 | 3 | 56 | 56 | 4 | 2 | 2 | 37 |
| 2636 | 2636 05/08/2016 | 3 | 50 | 50 | 4 | 2 | 2 | 24 |
| 2637 | 2637 05/08/2016 | 3 | 80 | 80 | 4 | 2 | 2 | 10 |
| 2639 | 2639 05/08/2016 | 3 | 45 | 45 | 3 | 1 | 1 | 19 |
| 2641 | 2641 05/08/2016 | 3 | 76 | 76 | 4 | 2 | 2 | 5 |
| 2643 | 2643 05/08/2016 | 3 | 27 | 27 | 2 | 1 | 1 | 38 |
| 2644 | 2644 05/08/2016 | 3 | 59 | 59 | 4 | 1 | 1 | 48 |
| 2645 | 2645 05/08/2016 | 3 | 55 | 55 | 4 | 1 | 1 | 44 |
| 2646 | 2646 05/08/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 23 |
| 2647 | 2647 05/08/2016 | 3 | 57 | 57 | 4 | 1 | 1 | 5 |
| 2648 | 2648 05/08/2016 | 3 | 51 | 51 | 4 | 2 | 2 | 33 |
| 2649 | 2649 05/08/2016 | 3 | 66 | 66 | 4 | 2 | 2 | 14 |
| 2650 | 2650 05/08/2016 | 3 | 50 | 50 | 4 | 2 | 2 | 44 |
| 2651 | 2651 05/08/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 11 |
| 2653 | 2653 05/08/2016 | 3 | 77 | 77 | 4 | 1 | 1 | 26 |
| 2654 | 2654 05/08/2016 | 3 | 54 | 54 | 4 | 2 | 2 | 14 |
| 2655 | 2655 05/08/2016 | 3 | 53 | 53 | 4 | 2 | 2 | 19 |
| 2656 | 2656 05/08/2016 | 3 | 54 | 54 | 4 | 2 | 2 | 44 |
| 2658 | 2658 05/08/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 10 |
| 2659 | 2659 05/08/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 5 |
| 2660 | 2660 05/08/2016 | 3 | 25 | 25 | 2 | 1 | 1 | 48 |
| 2661 | 2661 05/08/2016 | 3 | 56 | 56 | 4 | 1 | 1 | 5 |
| 2662 | 2662 05/08/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 48 |
| 2663 | 2663 05/08/2016 | 3 | 32 | 32 | 2 | 2 | 2 | 45 |
| 2664 | 2664 05/09/2016 | 3 | 61 | 61 | 4 | 2 | 2 | 47 |
| 2666 | 2666 05/09/2016 | 3 | 69 | 69 | 4 | 2 | 2 | 39 |
| 2668 | 2668 05/09/2016 | 3 | 63 | 63 | 4 | 2 | 2 | 39 |
| 2669 | 2669 05/09/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 46 |
| 2671 | 2671 05/09/2016 | 3 | 25 | 25 | 2 | 1 | 1 | 31 |
| 2672 | 2672 05/09/2016 | 3 | 48 | 48 | 3 | 2 | 2 | 44 |
| 2674 | 2674 05/09/2016 | 3 | 40 | 40 | 3 | 1 | 1 | 49 |
| 2675 | 2675 05/09/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 33 |
| 2678 | 2678 05/09/2016 | 3 | 61 | 61 | 4 | 1 | 1 | 10 |
| 2679 | 2679 05/09/2016 | 3 | 29 | 29 | 2 | 1 | 1 | 50 |
| 2680 | 2680 05/09/2016 | 3 | 43 | 43 | 3 | 1 | 1 | 31 |
| 2681 | 2681 05/09/2016 | 3 | 67 | 67 | 4 | 2 | 2 | 33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 231.3871 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 222.79 | 3 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 167.8714 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 149.8534 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 170.7022 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 107.0478 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 238.8163 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 103.3532 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 266.8566 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 131.393 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 211.6551 | 13 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 136.6252 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 156.837 | 12 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 244.1524 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 146.2296 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 136.3892 | 12 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 102.9039 | 13 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 227.0592 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 125.3793 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 188.7657 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 119.1917 | 6 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 2 136.042 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 163.5073 | 12 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 164.1797 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 129.5573 | 12 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 167.1721 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 322.4998 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 238.633 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 175.1953 | 12 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 5530.866 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 131.0383 | 13 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 201.3763 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 331.9885 | 8 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 128.5678 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 122.7237 | 3 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 202.1613 | 12 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 161.1554 | 16 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 126.719 | 3 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 200.9726 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 243.8737 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 121.3808 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 152.0902 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 235.0262 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 81.67569 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 121.6851 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 202.5104 | 13 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 108.674 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 191.58 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 125.0446 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 244.4357 | 3 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 293.7945 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 158.6022 | 5 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 112.0642 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 127.5944 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 132.9002 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 127.2249 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 125.946 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 150.1739 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 163.2919 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 144.2965 | 3 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 182.1149 | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 11 | 3 | 1 | 05/08/2016 13:31 | 100.10.32.208 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 13:35 | 73.45.114.149 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 13:42 | 52.2.95.153 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 13:57 | 104.7.176.22 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 14:00 | 73.17.115.3 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 14:12 | 69.138.229.18 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 14:16 | 68.34.106.211 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 14:19 | 67.212.115.126 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/08/2016 14:26 | 24.151.231.216 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 14:35 | 96.245.174.153 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 14:54 | 73.37.127.174 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 15:03 | 97.85.106.41 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 15:07 | 74.215.39.254 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/08/2016 15:09 | 73.0.250.215 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 15:22 | 50.170.190.53 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 15:22 | 98.117.95.57 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/08/2016 15:28 | 108.185.231.142 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 15:36 | 68.43.220.3 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 15:40 | 72.193.233.120 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 16:22 | 67.248.141.186 | Mozilla/5.0 |
| 5 | 5 | 6 | 05/08/2016 16:36 | 97.85.20.185 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/08/2016 16:49 | 68.63.70.114 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 16:55 | 108.244.77.67 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/08/2016 17:08 | 66.86.131.162 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 17:20 | 24.44.102.250 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 17:21 | 108.67.24.246 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 17:39 | 173.20.90.141 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 17:52 | 75.74.230.238 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 18:15 | 68.11.167.176 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 18:24 | 96.247.1.54 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 18:52 | 24.21.61.154 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/08/2016 18:58 | 50.159.37.205 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 18:58 | 108.19.31.218 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 18:59 | 198.28.128.152 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 19:05 | 23.240.99.70 | Mozilla/5.0 |
| 13 | 3 | 1 | 05/08/2016 19:14 | 108.183.214.158 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 19:15 | 24.1.138.241 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/08/2016 19:22 | 71.252.231.78 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 19:31 | 24.99.115.218 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/08/2016 19:40 | 99.5.238.59 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/08/2016 19:48 | 107.3.35.171 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/08/2016 20:07 | 72.200.35.133 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 20:33 | 68.203.138.203 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 20:52 | 71.49.106.200 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/08/2016 20:55 | 107.185.222.158 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/08/2016 21:06 | 50.181.231.239 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 21:48 | 107.215.2.74 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/08/2016 21:52 | 67.168.146.42 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/08/2016 21:57 | 107.188.153.205 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/09/2016 02:24 | 162.72.176.133 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/09/2016 04:08 | 174.54.176.81 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/09/2016 05:26 | 172.16.247.73 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/09/2016 05:29 | 73.38.81.30 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/09/2016 05:31 | 63.66.70.2 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/09/2016 05:31 | 108.61.228.121 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/09/2016 05:51 | 129.71.238.252 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/09/2016 05:58 | 207.97.156.85 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/09/2016 06:14 | 98.203.64.157 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/09/2016 06:19 | 192.206.119.3 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/09/2016 06:21 | 71.172.58.189 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/09/2016 06:29 | 24.188.54.14 | Mozilla/5.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ti | EPOJ3BP7 | 37 | 2 | 131404 | 4v7xsp33e /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3BRl | 64 | 1 | 131404 | cs30ga0yz /survey/sel | 2 | 1 | 1 |
| ti | EPOJ3BS5 | 60 | 1 | 131404 | 8w2hvazyt /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3BT7 | 66 | 1 | 131404 | 2frab3pe8v /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3BTl· | 70 | 2 | 131404 | 2z99agqu4 /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3BY( | 23 | 2 | 131404 | v0eadxg42 /survey/sel | 2 | 2 | 2 |
| ti | EPOJ3BZ5 | 37 | 1 | 131404 | tvk2ab9xxr /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3C28 | 27 | 1 | 131404 | cakavj5a6c /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3C4V | 33 | 1 | 131404 | hnnpb17r3 /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3C76 | 30 | 1 | 131404 | 6mhyscpb6 /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3C9L | 31 | 1 | 131404 | xpnx50a0k /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3CDl· | 28 | 1 | 131404 | k0wdp0zvc /survey/sel | 2 | 2 | 2 |
| ti | EPOJ3CM· | 54 | 1 | 131404 | wt04kmpg1 /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3CP6 | 66 | 2 | 131404 | jpg8m3uqq /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3CR6 | 34 | 1 | 131404 | uy7tkw55xl /survey/sel | 1 | 1 | 1 |
| ti | EPOJ3CR6 | 59 | 2 | 131404 | 3e1gph4zn /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3CS3 | 64 | 1 | 131404 | 5a5ff3rkujs /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3CVl· | 55 | 1 | 131404 | 7t53yhs09! /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3CW | 35 | 1 | 131404 | nk4bvynwe /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3DJl\ | 71 | 1 | 131404 | 9pjhpw4bv /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3DKl | 56 | 1 | 131404 | yamjar4pm /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3DM· | 45 | 2 | 131404 | ny12jsce5ɟ /survey/sel | 2 | 1 | 1 |
| ti | EPOJ3DN6 | 24 | 2 | 131404 | cj4cmkvn4: /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3DSl· | 73 | 1 | 131404 | q6vr4jtu1h /survey/sel | 1 | 2 | 2 |
| ti | EPOJ3DW | 26 | 1 | 131404 | w2jjf4z2n0 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3DW | 56 | 1 | 131404 | 456mvzuxv /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3DYl· | 50 | 1 | 131404 | qwc8vnjxpi /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3DZl\ | 80 | 1 | 131404 | c82g7sz1fu /survey/sel | 2 | 2 | 2 |
| ti | EPOJ3F6l\ | 45 | 2 | 131404 | ef59kkk2s6 /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3F7C | 76 | 1 | 131404 | hqhkbfs7sr /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3FBL | 27 | 2 | 131404 | a9ush58fcc /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3FC8 | 59 | 2 | 131404 | k49as904b /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3FCl· | 55 | 1 | 131404 | v8devj97cf /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3FC( | 49 | 1 | 131404 | kztbkjvd1zl /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3FG( | 57 | 2 | 131404 | hcqgepss4 /survey/sel | 1 | 2 | 2 |
| ti | EPOJ3FN3 | 51 | 1 | 131404 | g0qm44ud( /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3FNl· | 66 | 1 | 131404 | rsepxp5wy /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3FPl\ | 50 | 1 | 131404 | 4tw6fcgygv /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3FQl· | 68 | 2 | 131404 | ykzz63wr3 /survey/sel | 2 | 2 | 2 |
| ti | EPOJ3FX( | 77 | 2 | 131404 | emtb11vaq /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3G2\ | 54 | 1 | 131404 | jw5hsbhtj2l /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3G8! | 53 | 1 | 131404 | 7gsvpmrnh /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3GB; | 54 | 1 | 131404 | hrsnmc26v /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3GDl· | 23 | 2 | 131404 | 3r7qa9ptf5 /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3GD( | 23 | 2 | 131404 | rs9h461x0( /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3GF; | 25 | 2 | 131404 | y7arhvy4w /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3GT8 | 56 | 2 | 131404 | b5159nss5 /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3GTl· | 67 | 2 | 131404 | hq3zxx033 /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3GTl\ | 32 | 1 | 131404 | pmkvfgnbk /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3LMl· | 61 | 1 | 131404 | 3ffv032y3p /survey/sel | 2 | 1 | 1 |
| .. | EPOJ3NDl | 69 | 1 | 131404 | 4s9vput21l /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3PVl· | 63 | 1 | 131404 | j9u7qqu27( /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3PVl· | 64 | 1 | 131404 | 0txkhe5vth /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3PV\ | 25 | 2 | 131404 | rvumuyxut( /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3PV\ | 48 | 1 | 131404 | u9xz49qdg /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3Q3l· | 40 | 2 | 131404 | a9je6406gɪ /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3Q94 | 24 | 2 | 131404 | 63z7tkma3 /survey/sel | 2 | 1 | 1 |
| ti | EPOJ3QLl· | 61 | 2 | 131404 | 5cqvxdnef6 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3QVl· | 29 | 2 | 131404 | zpph67atqɪ /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3QY3 | 43 | 2 | 131404 | 671wcwvtp /survey/sel | 1 | 2 | 2 |
| .. | EPOJ3RBl· | 67 | 1 | 131404 | sh9jtgdau1 /survey/sel | 2 | 2 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | john deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | bmw |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deer |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deer |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deer |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | deer |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | JOhn Deer |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | john dere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | kuboto |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | JOhn Deer |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | Husqvarna |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | john deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deer |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | Kabota |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | john deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | john deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 | |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 | John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 3 | 0 | 1 Tommy Hil | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Oreck | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 1 kenmore | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 1 Banana Re | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 meile | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 1 | 3 | 0 | 1 J. Crew | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |

| 2682 | 2682 05/09/2016 | 3 | 59 | 59 | 4 | 1 | 1 | 18 |
| 2684 | 2684 05/09/2016 | 3 | 59 | 59 | 4 | 2 | 2 | 36 |
| 2685 | 2685 05/09/2016 | 3 | 74 | 74 | 4 | 2 | 2 | 7 |
| 2687 | 2687 05/09/2016 | 3 | 23 | 23 | 2 | 2 | 2 | 4 |
| 2688 | 2688 05/09/2016 | 3 | 45 | 45 | 3 | 2 | 2 | 39 |
| 2689 | 2689 05/09/2016 | 3 | 48 | 48 | 3 | 1 | 1 | 5 |
| 2691 | 2691 05/09/2016 | 3 | 61 | 61 | 4 | 2 | 2 | 24 |
| 2692 | 2692 05/09/2016 | 3 | 28 | 28 | 2 | 1 | 1 | 22 |
| 2693 | 2693 05/09/2016 | 3 | 47 | 47 | 3 | 1 | 1 | 5 |
| 2695 | 2695 05/09/2016 | 3 | 46 | 46 | 3 | 2 | 2 | 6 |
| 2696 | 2696 05/09/2016 | 3 | 30 | 30 | 2 | 1 | 1 | 41 |
| 2698 | 2698 05/09/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 5 |
| 2700 | 2700 05/09/2016 | 3 | 37 | 37 | 3 | 2 | 2 | 35 |
| 2701 | 2701 05/09/2016 | 3 | 32 | 32 | 2 | 1 | 1 | 44 |
| 2702 | 2702 05/09/2016 | 3 | 40 | 40 | 3 | 2 | 2 | 33 |
| 2706 | 2706 05/09/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 43 |
| 2709 | 2709 05/09/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 10 |
| 2710 | 2710 05/09/2016 | 3 | 34 | 34 | 2 | 1 | 1 | 5 |
| 2711 | 2711 05/09/2016 | 3 | 60 | 60 | 4 | 1 | 1 | 11 |
| 2715 | 2715 05/09/2016 | 3 | 32 | 32 | 2 | 1 | 1 | 5 |
| 2717 | 2717 05/09/2016 | 3 | 43 | 43 | 3 | 1 | 1 | 5 |
| 2718 | 2718 05/09/2016 | 3 | 26 | 26 | 2 | 2 | 2 | 5 |
| 2719 | 2719 05/09/2016 | 3 | 43 | 43 | 3 | 2 | 2 | 14 |
| 2720 | 2720 05/09/2016 | 3 | 52 | 52 | 4 | 2 | 2 | 5 |
| 2721 | 2721 05/09/2016 | 3 | 38 | 38 | 3 | 2 | 2 | 50 |
| 2722 | 2722 05/09/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 48 |
| 2723 | 2723 05/09/2016 | 3 | 54 | 54 | 4 | 2 | 2 | 34 |
| 2724 | 2724 05/09/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 5 |
| 2725 | 2725 05/09/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 22 |
| 2726 | 2726 05/09/2016 | 3 | 30 | 30 | 2 | 1 | 1 | 5 |
| 2727 | 2727 05/10/2016 | 3 | 50 | 50 | 4 | 1 | 1 | 41 |
| 2728 | 2728 05/10/2016 | 3 | 44 | 44 | 3 | 1 | 1 | 5 |
| 2729 | 2729 05/10/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 24 |
| 2732 | 2732 05/10/2016 | 3 | 57 | 57 | 4 | 2 | 2 | 10 |
| 2734 | 2734 05/10/2016 | 3 | 43 | 43 | 3 | 2 | 2 | 48 |
| 2737 | 2737 05/10/2016 | 3 | 53 | 53 | 4 | 2 | 2 | 33 |
| 2739 | 2739 05/10/2016 | 3 | 20 | 20 | 2 | 2 | 2 | 10 |
| 2740 | 2740 05/10/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 47 |
| 2743 | 2743 05/10/2016 | 3 | 62 | 62 | 4 | 2 | 2 | 44 |
| 2744 | 2744 05/10/2016 | 3 | 35 | 35 | 3 | 2 | 2 | 36 |
| 2745 | 2745 05/10/2016 | 3 | 43 | 43 | 3 | 2 | 2 | 47 |
| 2746 | 2746 05/10/2016 | 3 | 40 | 40 | 3 | 2 | 2 | 39 |
| 2748 | 2748 05/10/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 23 |
| 2749 | 2749 05/10/2016 | 3 | 39 | 39 | 3 | 2 | 2 | 38 |
| 2752 | 2752 05/10/2016 | 3 | 35 | 35 | 3 | 1 | 1 | 5 |
| 2753 | 2753 05/10/2016 | 3 | 47 | 47 | 3 | 2 | 2 | 14 |
| 2754 | 2754 05/10/2016 | 3 | 35 | 35 | 3 | 2 | 2 | 5 |
| 2755 | 2755 05/10/2016 | 3 | 38 | 38 | 3 | 1 | 1 | 33 |
| 2756 | 2756 05/10/2016 | 3 | 49 | 49 | 3 | 1 | 1 | 5 |
| 2757 | 2757 05/10/2016 | 3 | 42 | 42 | 3 | 2 | 2 | 14 |
| 2758 | 2758 05/10/2016 | 3 | 33 | 33 | 2 | 1 | 1 | 49 |
| 2763 | 2763 05/10/2016 | 3 | 36 | 36 | 3 | 2 | 2 | 5 |
| 2764 | 2764 05/10/2016 | 3 | 45 | 45 | 3 | 2 | 2 | 3 |
| 2765 | 2765 05/10/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 18 |
| 2766 | 2766 05/10/2016 | 3 | 41 | 41 | 3 | 1 | 1 | 5 |
| 2768 | 2768 05/10/2016 | 3 | 30 | 30 | 2 | 1 | 1 | 5 |
| 2769 | 2769 05/10/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 6 |
| 2771 | 2771 05/10/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 11 |
| 2772 | 2772 05/10/2016 | 3 | 21 | 21 | 2 | 1 | 1 | 5 |
| 2773 | 2773 05/10/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 49 |
| 2775 | 2775 05/10/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 288.0037 | 3 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 249.2922 | 5 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 | 178.6973 | 6 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 114.4598 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 116.6383 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 172.947 | 14 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 131.59 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 167.0087 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 146.3978 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 134.0827 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 151.892 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 276.687 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 462.5669 | 5 |
| 3 | 0 | 0 | 1 | 6 YES | 1 | 2 | 136.6389 | 5 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 | 143.2676 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 182.8511 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 138.4712 | 13 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 158.6148 | 5 |
| 5 | 0 | 0 | 1 | 6 YES | 1 | 2 | 169.0831 | 6 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 1819.36 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 80.53164 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 148.8823 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 191.2395 | 14 |
| 4 | 0 | 0 | 1 | 6 YES | 1 | 1 | 179.7427 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 129.1673 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 109.2898 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 134.7389 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 136.6749 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 145.5828 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 101.8012 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 278.4684 | 5 |
| 4 | 0 | 0 | 1 | 6 YES | 1 | 2 | 300.0178 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 142.2933 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 169.2545 | 3 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 90.07998 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 268.4596 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 456.2119 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 | 103.4892 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 213.6604 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 337.9927 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 80.3952 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 96.50211 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 110.381 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 185.2699 | 5 |
| 4 | 0 | 0 | 1 | 6 YES | 1 | 2 | 65.07031 | 5 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 | 380.6279 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 162.4846 | 13 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 144.8986 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 356.0542 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 159.3051 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 | 356.9378 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 223.431 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 136.5403 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 169.8004 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 98.05837 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 248.4628 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 106.3483 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 117.0769 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 208.3368 | 12 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 135.1008 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 243.859 | 13 |

| 10 | 5 | 6 05/09/2016 06:39 | 170.185.158.17 | Mozilla/5.0 |
|---|---|---|---|---|
| 3 | 5 | 6 05/09/2016 06:44 | 24.123.141.242 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 06:51 | 32.214.124.211 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 07:00 | 63.79.89.19 | Mozilla/5.0 |
| 12 | 5 | 6 05/09/2016 07:14 | 165.106.100.200 | Mozilla/5.0 |
| 10 | 3 | 2 05/09/2016 11:25 | 98.149.234.116 | Mozilla/5.0 |
| 3 | 5 | 6 05/09/2016 11:25 | 66.41.159.233 | Mozilla/5.0 |
| 3 | 5 | 6 05/09/2016 11:26 | 204.130.104.10 | Mozilla/5.0 |
| 3 | 5 | 6 05/09/2016 11:30 | 45.51.90.194 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 11:33 | 24.9.91.67 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 11:33 | 207.144.99.7 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 11:37 | 166.171.120.163 | Mozilla/5.0 |
| 12 | 5 | 6 05/09/2016 11:39 | 134.129.126.104 | Mozilla/5.0 |
| 12 | 5 | 6 05/09/2016 11:41 | 207.70.164.122 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 11:51 | 173.56.243.16 | Mozilla/5.0 |
| 3 | 5 | 6 05/09/2016 11:55 | 170.143.44.20 | Mozilla/5.0 |
| 11 | 5 | 6 05/09/2016 12:03 | 71.203.171.82 | Mozilla/5.0 |
| 3 | 5 | 6 05/09/2016 12:05 | 165.235.138.79 | Mozilla/5.0 |
| 12 | 5 | 6 05/09/2016 12:06 | 173.18.220.109 | Mozilla/5.0 |
| 12 | 5 | 6 05/09/2016 12:20 | 24.130.210.173 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 12:24 | 64.129.229.138 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 12:26 | 71.165.13.92 | Mozilla/5.0 |
| 10 | 3 | 2 05/09/2016 12:32 | 73.208.102.33 | Mozilla/5.0 |
| 3 | 5 | 6 05/09/2016 12:34 | 64.186.167.50 | Mozilla/5.0 |
| 11 | 5 | 6 05/09/2016 12:36 | 68.117.131.167 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 12:47 | 67.185.78.15 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 12:56 | 192.231.130.1 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 12:57 | 207.178.197.248 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 13:23 | 209.120.179.234 | Mozilla/5.0 |
| 10 | 5 | 6 05/09/2016 13:24 | 207.166.31.10 | Mozilla/5.0 |
| 3 | 5 | 6 05/10/2016 09:31 | 64.203.245.2 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 09:36 | 107.132.223.14 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 09:37 | 134.29.186.7 | Mozilla/5.0 |
| 3 | 5 | 6 05/10/2016 09:40 | 98.85.26.166 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 09:46 | 140.142.66.105 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 09:54 | 67.245.198.190 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 09:58 | 99.144.132.196 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 10:10 | 173.10.146.33 | Mozilla/5.0 |
| 3 | 5 | 6 05/10/2016 10:14 | 208.184.110.246 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 10:17 | 208.122.89.126 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 10:19 | 98.188.213.37 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 10:20 | 139.147.65.95 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 10:21 | 50.204.190.166 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 10:26 | 207.225.94.243 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 10:50 | 97.90.149.9 | Mozilla/5.0 |
| 2 | 5 | 6 05/10/2016 10:51 | 66.146.201.225 | Mozilla/5.0 |
| 11 | 5 | 6 05/10/2016 10:53 | 68.107.78.162 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 10:54 | 136.223.48.2 | Mozilla/5.0 |
| 2 | 5 | 6 05/10/2016 11:02 | 73.231.28.67 | Mozilla/5.0 |
| 3 | 5 | 6 05/10/2016 11:04 | 199.133.102.62 | Mozilla/5.0 |
| 3 | 5 | 6 05/10/2016 11:05 | 50.153.242.219 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 11:13 | 63.151.126.204 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 11:19 | 63.229.250.98 | Mozilla/5.0 |
| 2 | 5 | 6 05/10/2016 11:32 | 96.29.208.198 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 11:46 | 130.221.224.7 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 11:55 | 108.252.160.230 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 11:56 | 65.157.103.113 | Mozilla/5.0 |
| 12 | 5 | 6 05/10/2016 12:15 | 72.54.137.214 | Mozilla/5.0 |
| 11 | 3 | 1 05/10/2016 12:30 | 71.93.164.210 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 13:00 | 192.73.23.2 | Mozilla/5.0 |
| 10 | 5 | 6 05/10/2016 13:33 | 168.150.17.8 | Mozilla/5.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| .. | EPOJ3RP2 | 59 | 2 | 131404 | 7wmtkbdd( /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3RXl | 59 | 1 | 131404 | 9rjhv3cpsq /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3S34 | 74 | 2 | 131404 | hzw9dr0fh4 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ3S72 | 23 | 1 | 131404 | vbtqmv9u0 /survey/sel | 1 | 1 | 1 |
| .. | EPOJ3SW | 45 | 1 | 131404 | p332qa9pv /survey/sel | 2 | 2 | 2 |
| ta | EPOJ43R( | 48 | 2 | 131404 | 7vww4772: /survey/sel | 1 | 1 | 1 |
| .. | EPOJ43RF | 61 | 1 | 131404 | stqas55vn: /survey/sel | 1 | 2 | 2 |
| .. | EPOJ43RF | 28 | 2 | 131404 | 4tx1hh2xd! /survey/sel | 1 | 1 | 1 |
| .. | EPOJ43TF | 47 | 2 | 131404 | bw6980b7f /survey/sel | 1 | 2 | 2 |
| .. | EPOJ43VF | 46 | 1 | 131404 | 3ss3q05vz /survey/sel | 1 | 2 | 2 |
| .. | EPOJ43VS | 30 | 2 | 131404 | 48wg020k) /survey/sel | 1 | 1 | 1 |
| .. | EPOJ43W: | 31 | 1 | 131404 | 8brmbf39p /survey/sel | 1 | 1 | 1 |
| .. | EPOJ43Y\ | 37 | 1 | 131404 | ycxz3w6pr /survey/sel | 1 | 2 | 2 |
| .. | EPOJ43Z5 | 32 | 2 | 131404 | f79pu8uzhl /survey/sel | 1 | 2 | 2 |
| .. | EPOJ442X | 40 | 1 | 131404 | ykk9wu3m /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4458 | 24 | 2 | 131404 | 44b67dwm /survey/sel | 1 | 2 | 2 |
| .. | EPOJ44BV | 31 | 1 | 131404 | 0wmkakn9 /survey/sel | 1 | 1 | 1 |
| .. | EPOJ44Cl | 34 | 2 | 131404 | 0kuvp8a4j> /survey/sel | 1 | 2 | 2 |
| .. | EPOJ44D6 | 60 | 2 | 131404 | cyugaeeef( /survey/sel | 1 | 1 | 1 |
| .. | EPOJ44M6 | 32 | 2 | 131404 | 8mg3u9kcj /survey/sel | 1 | 2 | 2 |
| .. | EPOJ44Pl\ | 43 | 2 | 131404 | rcnpm6na( /survey/sel | 1 | 2 | 2 |
| .. | EPOJ44V5 | 26 | 1 | 131404 | jqdn955rq( /survey/sel | 1 | 1 | 1 |
| ta | EPOJ453K | 43 | 1 | 131404 | z40eye3nn /survey/sel | 1 | 1 | 1 |
| .. | EPOJ453S | 52 | 1 | 131404 | 7qf2ztmt4d /survey/sel | 1 | 2 | 2 |
| .. | EPOJ455F | 38 | 1 | 131404 | mvvwvpm7 /survey/sel | 1 | 1 | 1 |
| .. | EPOJ459L | 24 | 2 | 131404 | 9upxqzcyk /survey/sel | 1 | 2 | 2 |
| .. | EPOJ45CL | 54 | 1 | 131404 | xnnxbrrnct /survey/sel | 1 | 1 | 1 |
| .. | EPOJ45Cl | 31 | 1 | 131404 | umrtme9c0 /survey/sel | 1 | 1 | 1 |
| .. | EPOJ45SJ | 23 | 2 | 131404 | p4v3xjet6s /survey/sel | 1 | 2 | 2 |
| .. | EPOJ45Sl\ | 30 | 2 | 131404 | q6hby34ap /survey/sel | 2 | 2 | 2 |
| .. | EPOJ4TSF | 50 | 2 | 131404 | n6qdp7sj2l /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4TY1 | 44 | 2 | 131404 | x6hgskgua /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4TY\ | 58 | 1 | 131404 | y3grgmbuc /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4V2l\ | 57 | 1 | 131404 | 4bndmcscl /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4V6\ | 43 | 1 | 131404 | g2xdhf1ag /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4V8\ | 53 | 1 | 131404 | 10rb17urw /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4VB\ | 20 | 1 | 131404 | wnn3tsgbg /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4VQl | 24 | 2 | 131404 | km2gcwhv /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4VXl | 62 | 1 | 131404 | rq62zqvv9r /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4W2l | 35 | 1 | 131404 | s77zsa48t /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4W4( | 43 | 1 | 131404 | s1z5jc12c8 /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4W6l | 40 | 1 | 131404 | nuz3cqvs7 /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4W8: | 24 | 2 | 131404 | 29wy82m1 /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4WG | 39 | 1 | 131404 | 730e6cfnz /survey/sel | 2 | 2 | 2 |
| .. | EPOJ4XHl | 35 | 2 | 131404 | ce6ty6gnnl /survey/sel | 2 | 1 | 1 |
| .. | EPOJ4XJ3 | 47 | 1 | 131404 | 5g7zd58m /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4XJT | 35 | 1 | 131404 | d8wzj4udk /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4XLE | 38 | 2 | 131404 | 5w1jacabfr /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4XY) | 49 | 2 | 131404 | mazn6khb: /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4XZ2 | 42 | 1 | 131404 | y4snp42t5 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ4Y33 | 33 | 2 | 131404 | 4m3tu23wf /survey/sel | 2 | 1 | 1 |
| .. | EPOJ4Y4l\ | 36 | 1 | 131404 | xw8gghfze /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4Y6E | 45 | 1 | 131404 | 2rgpm4xyb /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4YD( | 49 | 1 | 131404 | he2ken8gh /survey/sel | 2 | 1 | 1 |
| .. | EPOJ4YJK | 41 | 2 | 131404 | b8t0nvjbz1 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ4YK) | 30 | 2 | 131404 | dw9yhhyas /survey/sel | 1 | 1 | 1 |
| .. | EPOJ4YLl | 24 | 1 | 131404 | pgj7k6ph9r /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4YV6 | 23 | 2 | 131404 | nd9c2nskjc /survey/sel | 2 | 1 | 1 |
| ti | EPOJ4YYl\ | 21 | 2 | 131404 | u3shht0rec /survey/sel | 1 | 2 | 2 |
| .. | EPOJ4ZH( | 24 | 2 | 131404 | xzrynvsdpr /survey/sel | 1 | 1 | 1 |
| .. | EPOJ523J | 24 | 2 | 131404 | 9gq19scpy /survey/sel | 2 | 2 | 2 |

| | | | |
|---|---|---|---|
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 JOHN DEE |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 JOHN DEE |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Kabota |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 1 Dyson | 0 | 1 Jones New | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 DYSON | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Hoover | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 Bissel | 0 | 1 J crew | 0 | 0 | 0 | 1 |
| 0 | 1 Oreck | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 liz calborne | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 1 J Crew | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 1 dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 1 J crew | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |

| 2780 | 2780 05/10/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 23 |
|------|-----------------|---|----|----|---|---|---|----|
| 2781 | 2781 05/10/2016 | 3 | 30 | 30 | 2 | 2 | 2 | 5 |
| 2783 | 2783 05/11/2016 | 3 | 19 | 19 | 2 | 2 | 2 | 28 |
| 2784 | 2784 05/11/2016 | 3 | 53 | 53 | 4 | 1 | 1 | 14 |
| 2787 | 2787 05/11/2016 | 3 | 60 | 60 | 4 | 2 | 2 | 31 |
| 2789 | 2789 05/11/2016 | 3 | 36 | 36 | 3 | 1 | 1 | 43 |
| 2791 | 2791 05/11/2016 | 3 | 27 | 27 | 2 | 1 | 1 | 35 |
| 2792 | 2792 05/11/2016 | 3 | 47 | 47 | 3 | 1 | 1 | 34 |
| 2793 | 2793 05/11/2016 | 3 | 74 | 74 | 4 | 2 | 2 | 36 |
| 2794 | 2794 05/11/2016 | 3 | 57 | 57 | 4 | 2 | 2 | 33 |
| 2796 | 2796 05/11/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 41 |
| 2801 | 2801 05/11/2016 | 3 | 24 | 24 | 2 | 2 | 2 | 47 |
| 2802 | 2802 05/11/2016 | 3 | 23 | 23 | 2 | 2 | 2 | 48 |
| 2803 | 2803 05/11/2016 | 3 | 22 | 22 | 2 | 2 | 2 | 5 |
| 2804 | 2804 05/11/2016 | 3 | 43 | 43 | 3 | 2 | 2 | 36 |
| 2807 | 2807 05/11/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 7 |
| 2809 | 2809 05/11/2016 | 3 | 70 | 70 | 4 | 2 | 2 | 1 |
| 2810 | 2810 05/11/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 3 |
| 2811 | 2811 05/11/2016 | 3 | 37 | 37 | 3 | 1 | 1 | 14 |
| 2812 | 2812 05/11/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 14 |
| 2816 | 2816 05/11/2016 | 3 | 43 | 43 | 3 | 2 | 2 | 34 |
| 2817 | 2817 05/11/2016 | 3 | 50 | 50 | 4 | 2 | 2 | 33 |
| 2821 | 2821 05/11/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 39 |
| 2824 | 2824 05/11/2016 | 3 | 37 | 37 | 3 | 2 | 2 | 6 |
| 2825 | 2825 05/11/2016 | 3 | 48 | 48 | 3 | 1 | 1 | 23 |
| 2826 | 2826 05/11/2016 | 3 | 69 | 69 | 4 | 2 | 2 | 29 |
| 2827 | 2827 05/11/2016 | 3 | 42 | 42 | 3 | 1 | 1 | 26 |
| 2828 | 2828 05/11/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 47 |
| 2830 | 2830 05/11/2016 | 3 | 66 | 66 | 4 | 2 | 2 | 31 |
| 2833 | 2833 05/11/2016 | 3 | 46 | 46 | 3 | 1 | 1 | 1 |
| 2836 | 2836 05/11/2016 | 3 | 54 | 54 | 4 | 1 | 1 | 33 |
| 2837 | 2837 05/11/2016 | 3 | 53 | 53 | 4 | 1 | 1 | 43 |
| 2838 | 2838 05/11/2016 | 3 | 48 | 48 | 3 | 2 | 2 | 29 |
| 2840 | 2840 05/11/2016 | 3 | 59 | 59 | 4 | 1 | 1 | 48 |
| 2841 | 2841 05/11/2016 | 3 | 82 | 82 | 4 | 2 | 2 | 5 |
| 2844 | 2844 05/11/2016 | 3 | 47 | 47 | 3 | 1 | 1 | 36 |
| 2846 | 2846 05/11/2016 | 3 | 44 | 44 | 3 | 2 | 2 | 18 |
| 2850 | 2850 05/11/2016 | 3 | 73 | 73 | 4 | 1 | 1 | 10 |
| 2851 | 2851 05/11/2016 | 3 | 50 | 50 | 4 | 1 | 1 | 15 |
| 2852 | 2852 05/11/2016 | 3 | 47 | 47 | 3 | 2 | 2 | 10 |
| 2853 | 2853 05/11/2016 | 3 | 30 | 30 | 2 | 2 | 2 | 5 |
| 2854 | 2854 05/11/2016 | 3 | 55 | 55 | 4 | 1 | 1 | 39 |
| 2855 | 2855 05/11/2016 | 3 | 43 | 43 | 3 | 2 | 2 | 9 |
| 2857 | 2857 05/11/2016 | 3 | 50 | 50 | 4 | 1 | 1 | 12 |
| 2859 | 2859 05/11/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 39 |
| 2861 | 2861 05/11/2016 | 3 | 44 | 44 | 3 | 1 | 1 | 33 |
| 2868 | 2868 05/11/2016 | 3 | 30 | 30 | 2 | 2 | 2 | 33 |
| 2872 | 2872 05/11/2016 | 3 | 41 | 41 | 3 | 2 | 2 | 24 |
| 2873 | 2873 05/11/2016 | 3 | 72 | 72 | 4 | 1 | 1 | 22 |
| 2875 | 2875 05/11/2016 | 3 | 34 | 34 | 2 | 2 | 2 | 31 |
| 2877 | 2877 05/11/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 29 |
| 2879 | 2879 05/11/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 10 |
| 2880 | 2880 05/11/2016 | 3 | 69 | 69 | 4 | 2 | 2 | 44 |
| 2882 | 2882 05/11/2016 | 3 | 34 | 34 | 2 | 2 | 2 | 48 |
| 2883 | 2883 05/11/2016 | 3 | 39 | 39 | 3 | 1 | 1 | 26 |
| 2884 | 2884 05/11/2016 | 3 | 38 | 38 | 3 | 2 | 2 | 39 |
| 2885 | 2885 05/11/2016 | 3 | 54 | 54 | 4 | 2 | 2 | 26 |
| 2888 | 2888 05/11/2016 | 3 | 71 | 71 | 4 | 2 | 2 | 48 |
| 2889 | 2889 05/11/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 6 |
| 2893 | 2893 05/11/2016 | 3 | 31 | 31 | 2 | 1 | 1 | 5 |
| 2898 | 2898 05/11/2016 | 3 | 34 | 34 | 2 | 1 | 1 | 33 |

| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 162.8144 | 13 |
|---|---|---|---|---|---|---|---|---|
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 106.1601 | 12 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 246.6935 | 3 |
| 1 | 0 | 0 | 1 | 6 yES | 1 | 2 | 245.7748 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 220.4643 | 6 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 198.2164 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 124.2132 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 227.5467 | 12 |
| 1 | 0 | 0 | 1 | 6  yes | 1 | 1 | 144.6837 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 246.9854 | 12 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 140.4821 | 13 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 179.8696 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 126.1635 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 81.95236 | 5 |
| 1 | 0 | 0 | 1 | 6 YES | 1 | 1 | 683.16 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 159.4686 | 4 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 144.7165 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 85.61265 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 113.7897 | 3 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 86.94524 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 126.5227 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 196.6465 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 564.4394 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 157.6715 | 13 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 118.3936 | 5 |
| 4 | 0 | 0 | 1 | 6 YES | 1 | 1 | 165.6005 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 253.3801 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 233.5899 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 115.1097 | 12 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 106.0675 | 5 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 192.5194 | 4 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 2 | 181.3429 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 157.9735 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 135.8572 | 5 |
| 4 | 0 | 0 | 1 | 6 YES | 1 | 1 | 374.7373 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 137.3142 | 12 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 105.0211 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 170.6451 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 207.7768 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 165.8974 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 123.868 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 167.5609 | 3 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 102.1265 | 3 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 180.9448 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 138.469 | 12 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 144.3962 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 262.0362 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 117.3305 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 194.3817 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 145.8146 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 116.0288 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 | 302.0362 | 3 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 213.2052 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 88.11326 | 4 |
| 3 | 0 | 0 | 1 | 6 YES | 1 | 2 | 482.1305 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 191.2319 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 136.5231 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 230.4109 | 12 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 180.0495 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 86.43475 | 13 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 118.4736 | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 10 | 5 | 6 | 05/10/2016 16:10 | 68.51.182.167 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/10/2016 20:33 | 66.162.33.2 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 08:07 | 174.74.103.70 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 10:04 | 74.11.60.125 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:04 | 100.35.132.174 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:04 | 165.254.121.14 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:05 | 63.155.194.41 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/11/2016 10:05 | 173.95.149.157 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/11/2016 10:05 | 107.11.10.176 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/11/2016 10:07 | 97.33.65.121 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:09 | 66.194.26.67 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:25 | 70.106.141.70 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:28 | 73.240.174.89 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:49 | 153.18.24.203 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:51 | 74.218.221.28 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/11/2016 10:52 | 24.44.176.146 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 10:54 | 24.96.158.85 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/11/2016 10:55 | 68.98.218.42 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:55 | 108.250.102.39 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 10:55 | 108.75.138.226 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:00 | 71.65.236.86 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:01 | 71.183.24.194 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 11:02 | 71.112.166.45 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:04 | 65.210.57.1 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:05 | 206.57.250.41 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 11:05 | 70.189.131.253 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 11:05 | 165.134.117.2 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:05 | 71.191.228.6 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/11/2016 11:06 | 69.136.98.89 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 11:09 | 199.227.85.162 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:14 | 72.69.72.26 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 11:14 | 70.88.3.133 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 11:22 | 69.162.12.247 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 11:33 | 148.87.67.202 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 11:34 | 71.108.226.43 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/11/2016 11:45 | 174.96.182.155 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 11:47 | 192.193.216.150 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 12:09 | 23.118.240.171 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:11 | 172.78.46.146 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:14 | 96.243.227.122 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:14 | 165.208.128.10 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 12:15 | 64.178.126.106 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:15 | 173.79.190.238 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:19 | 66.91.78.123 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/11/2016 12:21 | 71.230.42.186 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 12:23 | 108.44.26.239 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:31 | 96.250.211.8 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:37 | 71.210.149.194 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/11/2016 12:37 | 68.112.239.6 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:42 | 65.206.49.222 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 12:45 | 155.201.34.12 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/11/2016 12:49 | 72.184.142.251 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 12:52 | 99.92.246.253 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 13:06 | 63.158.122.211 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 13:10 | 67.52.233.162 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 13:13 | 68.235.221.231 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 13:14 | 99.189.23.44 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/11/2016 13:29 | 66.228.18.160 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/11/2016 13:32 | 73.203.16.229 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/11/2016 13:47 | 68.107.79.34 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/11/2016 13:57 | 140.163.254.156 | Mozilla/5.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| .. | EPOJ55C\ | 31 | 1 | 131404 | 3tx9ugs97( /survey/sel: | 1 | 2 | 2 |
| ti | EPOJ5787 | 30 | 1 | 131404 | nkf1pmdha /survey/sel: | 2 | 1 | 1 |
| .. | EPOJ5KH( | 19 | 1 | 131404 | xfxjhgzuajk /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5QJ\ | 53 | 2 | 131404 | 2m9r06mr) /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5QJ; | 60 | 1 | 131404 | m8vkgna3( /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5QK: | 36 | 2 | 131404 | 4af7fdq7fp /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5QK( | 27 | 2 | 131404 | wre6e1gxy /survey/sel: | 1 | 2 | 2 |
| ti | EPOJ5QK: | 47 | 2 | 131404 | p9pnz0vm: /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5QK( | 74 | 1 | 131404 | ejeexhxryp /survey/sel: | 1 | 2 | 2 |
| ti | EPOJ5QL1 | 57 | 1 | 131404 | ad1cwdd2\ /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5QM: | 33 | 1 | 131404 | 6e9zt9jptpr /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5R4N | 24 | 1 | 131404 | n2akmygx§ /survey/sel: | 2 | 1 | 1 |
| .. | EPOJ5R9T | 23 | 1 | 131404 | 4gajaf3s9j; /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5S3S | 22 | 1 | 131404 | w3vnb95d\ /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5S64 | 43 | 1 | 131404 | wt5fscb80p /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5S6k | 24 | 2 | 131404 | 0g409d7ez /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5S8C | 70 | 1 | 131404 | me741gmc /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5S8\ | 24 | 2 | 131404 | ktgb5a5eu( /survey/sel: | 2 | 1 | 1 |
| .. | EPOJ5S8\ | 37 | 2 | 131404 | kjh0hukwx /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5S8> | 24 | 2 | 131404 | znpru0byu( /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5SG( | 43 | 1 | 131404 | m2sdw4r1; /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5SG: | 50 | 1 | 131404 | vxy50x7ss( /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5SD: | 49 | 1 | 131404 | hdthd7074( /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5SKr | 37 | 1 | 131404 | pgubxp23f( /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5SNr | 48 | 2 | 131404 | n0mr9je8cl /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5SNr | 69 | 1 | 131404 | ahsmjt1u4: /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5SN\ | 42 | 2 | 131404 | ahk16y0c1 /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5SN; | 64 | 1 | 131404 | bbvjxpxtm∠ /survey/sel: | 1 | 2 | 2 |
| ti | EPOJ5P∠ | 66 | 1 | 131404 | zqd1dfvvt2 /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5SR1 | 46 | 2 | 131404 | 00qu11kp7 /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5ST; | 54 | 2 | 131404 | m5eztnf2js /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5SW | 53 | 2 | 131404 | y731pde79 /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5T44 | 48 | 1 | 131404 | 44dz6yqsr: /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5TG( | 59 | 2 | 131404 | vch1mdu1: /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5TGr | 82 | 1 | 131404 | 7w1mcvus /survey/sel: | 1 | 2 | 2 |
| ti | EPOJ5TLE | 47 | 2 | 131404 | xyb4tt1hec /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5TLL | 44 | 1 | 131404 | hwj3j2cf87 /survey/sel: | 2 | 1 | 1 |
| .. | EPOJ5TZ! | 73 | 2 | 131404 | vx62zf5cx( /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5TZ( | 50 | 2 | 131404 | xdnvnp47y /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5V3F | 47 | 1 | 131404 | h6gv594se /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5V3F | 30 | 1 | 131404 | 3f80c5kgy( /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5V3( | 55 | 2 | 131404 | uzvbvrm77 /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5V3k | 43 | 1 | 131404 | 9c1sxpqu2 /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5V4! | 50 | 2 | 131404 | 9xy49eaxu /survey/sel: | 1 | 2 | 2 |
| ti | EPOJ5V4N | 58 | 1 | 131404 | k89sxe48jk /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5V8L | 44 | 2 | 131404 | vpbpm079: /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5VCr | 30 | 1 | 131404 | pe46bfn5h /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5VF( | 41 | 1 | 131404 | bg3fvskuq∠ /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5VFr | 72 | 2 | 131404 | d18n6vjwz /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5VH( | 34 | 1 | 131404 | u59pgfm04 /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5VF! | 23 | 2 | 131404 | z1aauzmu( /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5VJ\ | 68 | 2 | 131404 | 4agca6dy6 /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5VMr | 69 | 1 | 131404 | jhgg89dj6n /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5VZ( | 34 | 1 | 131404 | ufe1k7xvkp /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5W3! | 39 | 2 | 131404 | w7e756hs: /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5W4I | 38 | 1 | 131404 | vg08r4zwt( /survey/sel: | 1 | 2 | 2 |
| .. | EPOJ5W4I | 54 | 1 | 131404 | wkht4s2sbl /survey/sel: | 1 | 1 | 1 |
| ti | EPOJ5WB | 71 | 1 | 131404 | zkw3k8s09 /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5WD | 31 | 1 | 131404 | yu95ghknx /survey/sel: | 1 | 1 | 1 |
| .. | EPOJ5WK | 31 | 2 | 131404 | z1h6shf11∠ /survey/sel: | 2 | 2 | 2 |
| .. | EPOJ5WM | 34 | 2 | 131404 | vcg7nj232( /survey/sel: | 1 | 1 | 1 |

| | | | |
|---|---|---|---|
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Husqvarna |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 JOHN DEE |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 4 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Kubota |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 4 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John deer |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Kuboda |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Kubota |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deer |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 JOHN DEE |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Tommy Hil | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 hoover | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 DYSON | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 J. Crew | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Meile | 0 | 1 Gap | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 1 Mile | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 oreck | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 st.james | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 electrolux | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 miele | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |

| 2900 | 2900 05/11/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 17 |
| 2910 | 2910 05/11/2016 | 3 | 19 | 19 | 2 | 1 | 1 | 14 |
| 2915 | 2915 05/11/2016 | 3 | 74 | 74 | 4 | 1 | 1 | 14 |
| 2917 | 2917 05/11/2016 | 3 | 70 | 70 | 4 | 1 | 1 | 36 |
| 2919 | 2919 05/11/2016 | 3 | 40 | 40 | 3 | 1 | 1 | 21 |
| 2925 | 2925 05/11/2016 | 3 | 33 | 33 | 2 | 1 | 1 | 5 |
| 2926 | 2926 05/11/2016 | 3 | 53 | 53 | 4 | 1 | 1 | 30 |
| 2930 | 2930 05/11/2016 | 3 | 63 | 63 | 4 | 1 | 1 | 15 |
| 2931 | 2931 05/11/2016 | 3 | 65 | 65 | 4 | 1 | 1 | 8 |
| 2942 | 2942 05/11/2016 | 3 | 34 | 34 | 2 | 1 | 1 | 29 |
| 2945 | 2945 05/11/2016 | 3 | 21 | 21 | 2 | 2 | 2 | 33 |
| 2953 | 2953 05/11/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 39 |
| 2954 | 2954 05/11/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 23 |
| 2955 | 2955 05/11/2016 | 3 | 50 | 50 | 4 | 1 | 1 | 22 |
| 2959 | 2959 05/11/2016 | 3 | 27 | 27 | 2 | 2 | 2 | 4 |
| 2962 | 2962 05/11/2016 | 3 | 66 | 66 | 4 | 1 | 1 | 47 |
| 2967 | 2967 05/11/2016 | 3 | 36 | 36 | 3 | 1 | 1 | 33 |
| 2970 | 2970 05/11/2016 | 3 | 20 | 20 | 2 | 2 | 2 | 7 |
| 2990 | 2990 05/11/2016 | 3 | 29 | 29 | 2 | 2 | 2 | 10 |
| 2991 | 2991 05/11/2016 | 3 | 57 | 57 | 4 | 1 | 1 | 34 |
| 2992 | 2992 05/11/2016 | 3 | 23 | 23 | 2 | 2 | 2 | 43 |
| 3000 | 3000 05/11/2016 | 3 | 43 | 43 | 3 | 1 | 1 | 39 |
| 3009 | 3009 05/11/2016 | 3 | 61 | 61 | 4 | 1 | 1 | 14 |
| 3017 | 3017 05/11/2016 | 3 | 20 | 20 | 2 | 2 | 2 | 33 |
| 3020 | 3020 05/11/2016 | 3 | 63 | 63 | 4 | 1 | 1 | 16 |
| 3023 | 3023 05/11/2016 | 3 | 62 | 62 | 4 | 1 | 1 | 29 |
| 3031 | 3031 05/12/2016 | 3 | 52 | 52 | 4 | 1 | 1 | 22 |
| 3037 | 3037 05/12/2016 | 3 | 50 | 50 | 4 | 1 | 1 | 19 |
| 3044 | 3044 05/12/2016 | 3 | 39 | 39 | 3 | 1 | 1 | 23 |
| 3045 | 3045 05/12/2016 | 3 | 50 | 50 | 4 | 1 | 1 | 23 |
| 3046 | 3046 05/12/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 5 |
| 3056 | 3056 05/12/2016 | 3 | 29 | 29 | 2 | 2 | 2 | 11 |
| 3074 | 3074 05/12/2016 | 3 | 31 | 31 | 2 | 2 | 2 | 41 |
| 3077 | 3077 05/12/2016 | 3 | 34 | 34 | 2 | 2 | 2 | 17 |
| 3092 | 3092 05/12/2016 | 3 | 62 | 62 | 4 | 2 | 2 | 26 |
| 3095 | 3095 05/12/2016 | 3 | 24 | 24 | 2 | 2 | 2 | 11 |
| 3098 | 3098 05/12/2016 | 3 | 34 | 34 | 2 | 2 | 2 | 5 |
| 3099 | 3099 05/12/2016 | 3 | 56 | 56 | 4 | 2 | 2 | 34 |
| 3100 | 3100 05/12/2016 | 3 | 28 | 28 | 2 | 2 | 2 | 44 |
| 3104 | 3104 05/12/2016 | 3 | 39 | 39 | 3 | 2 | 2 | 34 |
| 3106 | 3106 05/12/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 47 |
| 3107 | 3107 05/12/2016 | 3 | 57 | 57 | 4 | 2 | 2 | 47 |
| 3110 | 3110 05/12/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 8 |
| 3112 | 3112 05/12/2016 | 3 | 51 | 51 | 4 | 2 | 2 | 18 |
| 3113 | 3113 05/12/2016 | 3 | 59 | 59 | 4 | 2 | 2 | 21 |
| 3114 | 3114 05/12/2016 | 3 | 55 | 55 | 4 | 2 | 2 | 18 |
| 3115 | 3115 05/12/2016 | 3 | 39 | 39 | 3 | 2 | 2 | 44 |
| 3116 | 3116 05/12/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 37 |
| 3117 | 3117 05/12/2016 | 3 | 55 | 55 | 4 | 2 | 2 | 24 |
| 3118 | 3118 05/12/2016 | 3 | 58 | 58 | 4 | 2 | 2 | 31 |
| 3119 | 3119 05/12/2016 | 3 | 73 | 73 | 4 | 1 | 1 | 44 |
| 3124 | 3124 05/12/2016 | 3 | 77 | 77 | 4 | 2 | 2 | 5 |
| 3125 | 3125 05/12/2016 | 3 | 69 | 69 | 4 | 2 | 2 | 50 |
| 3127 | 3127 05/12/2016 | 3 | 46 | 46 | 3 | 1 | 1 | 1 |
| 3128 | 3128 05/12/2016 | 3 | 56 | 56 | 4 | 2 | 2 | 44 |
| 3129 | 3129 05/12/2016 | 3 | 41 | 41 | 3 | 2 | 2 | 24 |
| 3131 | 3131 05/12/2016 | 3 | 51 | 51 | 4 | 1 | 1 | 51 |
| 3134 | 3134 05/12/2016 | 3 | 44 | 44 | 3 | 1 | 1 | 3 |
| 3135 | 3135 05/12/2016 | 3 | 41 | 41 | 3 | 1 | 1 | 44 |
| 3136 | 3136 05/12/2016 | 3 | 48 | 48 | 3 | 1 | 1 | 14 |
| 3138 | 3138 05/12/2016 | 3 | 64 | 64 | 4 | 2 | 2 | 26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 417.9159 | 6 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 104.6012 | 5 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 224.5347 | 13 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 193.3677 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 143.6639 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 130.0637 | 4 |
| 2 | 0 | 0 | 1 | 6 YES | 1 | 2 | 142.7489 | 13 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 254.6306 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 159.8496 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 115.8914 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 257.1734 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 170.17 | 4 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 351.6125 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 169.5255 | 12 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 154.7039 | 12 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 | 276.7455 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 10107.38 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 182.716 | 3 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 116.5649 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 189.4582 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 268.5733 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 218.326 | 12 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 188.2109 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 99.6144 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 193.0555 | 12 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 157.7173 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 106.0367 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 105.0482 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 140.1093 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 218.057 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 119.8734 | 13 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 3312.48 | 5 |
| 5 | 0 | 0 | 1 | 6 YES | 1 | 1 | 144.3369 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 105.2679 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 130.1909 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 122.0108 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 2018.252 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 260.0974 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 228.3113 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 125.3607 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 133.9568 | 4 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 124.5183 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 237.0498 | 4 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 234.6612 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 171.5172 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 130.8176 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 103.9353 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 420.0725 | 3 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 124.6334 | 12 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 126.5705 | 14 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 236.686 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 169.3323 | 4 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 | 162.9838 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 304.946 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 174.1554 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 78.98939 | 12 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 155.7504 | 12 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 110.2938 | 13 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 2 | 193.5982 | 4 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 125.2598 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 186.8769 | 12 |

| 5 | 5 | 6 05/11/2016 14:01 | 64.126.7.66 | Mozilla/5.0 |
|---|---|---|---|---|
| 10 | 5 | 6 05/11/2016 14:41 | 99.99.165.20 | Mozilla/5.0 |
| 11 | 5 | 6 05/11/2016 14:52 | 67.184.125.225 | Mozilla/5.0 |
| 2 | 5 | 6 05/11/2016 14:53 | 99.182.113.71 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 14:55 | 192.72.255.12 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 15:05 | 76.79.181.54 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 15:08 | 72.71.241.33 | Mozilla/5.0 |
| 2 | 5 | 6 05/11/2016 15:22 | 63.131.174.27 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 15:23 | 72.105.30.59 | Mozilla/5.0 |
| 5 | 5 | 6 05/11/2016 15:38 | 67.238.96.82 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 15:49 | 72.90.85.236 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 16:04 | 173.93.182.186 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 16:06 | 76.231.85.214 | Mozilla/5.0 |
| 11 | 3 | 1 05/11/2016 16:09 | 96.236.126.185 | Mozilla/5.0 |
| 11 | 3 | 1 05/11/2016 16:29 | 104.58.240.54 | Mozilla/5.0 |
| 11 | 5 | 6 05/11/2016 16:31 | 100.7.5.67 | Mozilla/5.0 |
| 11 | 5 | 6 05/11/2016 16:49 | 74.65.254.46 | Mozilla/5.0 |
| 4 | 5 | 6 05/11/2016 17:02 | 24.63.129.173 | Mozilla/5.0 |
| 3 | 5 | 6 05/11/2016 18:29 | 192.234.90.30 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 18:40 | 65.184.59.6 | Mozilla/5.0 |
| 12 | 5 | 6 05/11/2016 18:44 | 99.120.119.99 | Mozilla/5.0 |
| 11 | 3 | 1 05/11/2016 19:25 | 73.214.224.255 | Mozilla/5.0 |
| 2 | 5 | 6 05/11/2016 19:50 | 24.15.219.83 | Mozilla/5.0 |
| 10 | 5 | 6 05/11/2016 21:19 | 100.2.30.147 | Mozilla/5.0 |
| 11 | 3 | 1 05/11/2016 22:44 | 208.47.20.105 | Mozilla/5.0 |
| 2 | 5 | 6 05/11/2016 23:24 | 74.4.130.209 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 00:54 | 76.23.210.98 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 04:39 | 65.112.247.250 | Mozilla/5.0 |
| 11 | 3 | 1 05/12/2016 05:40 | 75.46.27.69 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 05:42 | 136.181.195.8 | Mozilla/5.0 |
| 11 | 5 | 6 05/12/2016 05:43 | 100.9.153.97 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 07:12 | 207.11.1.162 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 09:12 | 167.7.17.3 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 09:15 | 12.199.149.130 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 10:37 | 144.160.98.95 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 10:49 | 148.159.148.50 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 11:09 | 69.199.127.218 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 11:10 | 104.139.11.115 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 11:21 | 70.139.217.10 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 12:41 | 205.115.188.114 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 12:56 | 108.28.52.82 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 13:32 | 24.49.14.160 | Mozilla/5.0 |
| 2 | 5 | 6 05/12/2016 13:50 | 108.2.143.18 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:03 | 71.28.175.235 | Mozilla/5.0 |
| 2 | 5 | 6 05/12/2016 14:03 | 73.163.123.230 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:03 | 12.96.67.34 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:14 | 216.136.104.21 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 14:14 | 23.113.9.69 | Mozilla/5.0 |
| 13 | 3 | 1 05/12/2016 14:51 | 174.30.224.232 | Mozilla/5.0 |
| 10 | 3 | 2 05/12/2016 14:51 | 108.50.230.152 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 14:51 | 98.199.106.146 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 14:51 | 76.88.234.17 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 14:51 | 184.158.55.154 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:51 | 173.21.146.96 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:51 | 24.32.48.69 | Mozilla/5.0 |
| 11 | 3 | 1 05/12/2016 14:51 | 75.72.34.160 | Mozilla/5.0 |
| 11 | 3 | 1 05/12/2016 14:51 | 69.145.240.123 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 14:51 | 24.251.139.229 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 14:51 | 75.139.253.161 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:52 | 108.89.145.20 | Mozilla/5.0 |
| 13 | 3 | 1 05/12/2016 14:52 | 68.184.254.47 | Mozilla/5.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| .. | EPOJ5WN | 33 | 1 | 131404 | dk5rkwv1k:/survey/sel | 1 | 2 | 2 |
| .. | EPOJ5Y5E | 19 | 2 | 131404 | mjsf0tjugb&/survey/sel | 1 | 2 | 2 |
| .. | EPOJ5YH: | 74 | 2 | 131404 | z5wcu4xn3/survey/sel | 1 | 1 | 1 |
| .. | EPOJ5YH{ | 70 | 2 | 131404 | ed663rn2b /survey/sel | 1 | 1 | 1 |
| .. | EPOJ5YK. | 40 | 2 | 131404 | spy5rpxzev/survey/sel | 1 | 2 | 2 |
| .. | EPOJ5Z53 | 33 | 2 | 131404 | 4237btpb6(/survey/sel | 2 | 2 | 2 |
| .. | EPOJ5ZFF | 53 | 2 | 131404 | 47h29kq5d/survey/sel | 2 | 1 | 1 |
| .. | EPOJ5ZTM | 63 | 2 | 131404 | 5tsuqwws4/survey/sel | 1 | 1 | 1 |
| .. | EPOJ5ZTM | 65 | 2 | 131404 | 4k10hud2a/survey/sel | 1 | 2 | 2 |
| .. | EPOJ5ZX( | 34 | 2 | 131404 | v14wvn0jd/survey/sel | 1 | 1 | 1 |
| .. | EPOJ6233 | 21 | 1 | 131404 | 67baud3cs/survey/sel | 2 | 2 | 2 |
| .. | EPOJ62CS | 68 | 2 | 131404 | xqy486ybn/survey/sel | 2 | 2 | 2 |
| .. | EPOJ62D2 | 67 | 2 | 131404 | xng6ptx7x(/survey/sel | 1 | 1 | 1 |
| ti | EPOJ62DE | 50 | 2 | 131404 | 83u74bsm:/survey/sel | 1 | 1 | 1 |
| ti | EPOJ62N2 | 27 | 1 | 131404 | ehqucph6s/survey/sel | 1 | 2 | 2 |
| .. | EPOJ62N9 | 66 | 2 | 131404 | t76jh2n0f4l/survey/sel | 2 | 1 | 1 |
| .. | EPOJ62QV | 36 | 2 | 131404 | 8xfsp6040./survey/sel | 1 | 1 | 1 |
| .. | EPOJ62SL | 20 | 1 | 131404 | hrshc8e5g;/survey/sel | 1 | 2 | 2 |
| .. | EPOJ63K2 | 29 | 1 | 131404 | mg3m2r99 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ63L6 | 57 | 2 | 131404 | qc4smqa6;/survey/sel | 1 | 1 | 1 |
| .. | EPOJ63LG | 23 | 1 | 131404 | wwzj24pnn/survey/sel | 1 | 2 | 2 |
| ti | EPOJ63XY | 43 | 2 | 131404 | xcyx9trys8/survey/sel | 2 | 2 | 2 |
| .. | EPOJ645H | 61 | 2 | 131404 | rnxfz6z0td/survey/sel | 1 | 1 | 1 |
| .. | EPOJ64PL | 20 | 1 | 131404 | 0wv35p97(/survey/sel | 1 | 2 | 2 |
| ti | EPOJ6576 | 63 | 2 | 131404 | dqgasspwl/survey/sel | 2 | 1 | 1 |
| .. | EPOJ65W\ | 62 | 2 | 131404 | dm9tmnjsq/survey/sel | 1 | 1 | 1 |
| .. | EPOJ675M | 52 | 2 | 131404 | vp1k57b5s/survey/sel | 1 | 2 | 2 |
| .. | EPOJ6BW | 50 | 2 | 131404 | ytnakncu3!/survey/sel | 2 | 2 | 2 |
| ti | EPOJ6CM: | 39 | 2 | 131404 | 7h7w8ncvr/survey/sel | 1 | 1 | 1 |
| .. | EPOJ6CN9 | 50 | 2 | 131404 | de7d1ex6n/survey/sel | 1 | 2 | 2 |
| .. | EPOJ6CNI | 33 | 1 | 131404 | 5qe553jmz/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6GN\ | 29 | 1 | 131404 | 77f6nvj15e/survey/sel | 1 | 2 | 2 |
| .. | EPOJ6L5B | 31 | 1 | 131404 | 5j8bky5wc:/survey/sel | 1 | 1 | 1 |
| .. | EPOJ6L63 | 34 | 1 | 131404 | 1sw9qggy;/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6P56 | 62 | 1 | 131404 | gbf8vr8x1fl/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6PH9 | 24 | 1 | 131404 | r9u0cm8u9/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6Q7\ | 34 | 1 | 131404 | q2gdv8jev{/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6Q85 | 56 | 1 | 131404 | 4b6f9wtjh6/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6QBf | 28 | 1 | 131404 | j0svhau5tfj /survey/sel | 2 | 2 | 2 |
| .. | EPOJ6RM. | 39 | 1 | 131404 | sy6d7fxu7£/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6RQ9 | 58 | 1 | 131404 | 5fbfv6jnvw /survey/sel | 2 | 2 | 2 |
| .. | EPOJ6SQ: | 57 | 1 | 131404 | 70edpqazg/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6SX4 | 58 | 1 | 131404 | dghday157/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6T3Z | 51 | 1 | 131404 | 9vchgk38r/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6T3X | 59 | 1 | 131404 | tsxrnhj0du(/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6T42 | 55 | 1 | 131404 | vu40pzc2p /survey/sel | 2 | 1 | 1 |
| .. | EPOJ6TGT | 39 | 1 | 131404 | 3a566xq22/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6TG\ | 64 | 1 | 131404 | 1qee0xqh0/survey/sel | 2 | 1 | 1 |
| ti | EPOJ6VV( | 55 | 1 | 131404 | za9uxustd(/survey/sel | 2 | 1 | 1 |
| ta | EPOJ6VVI | 58 | 1 | 131404 | 80qub599c/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6VVI | 73 | 2 | 131404 | quty0xkvb:/survey/sel | 2 | 2 | 2 |
| .. | EPOJ6VVF | 77 | 1 | 131404 | kgf7uwr9a /survey/sel | 2 | 1 | 1 |
| .. | EPOJ6VVF | 69 | 1 | 131404 | 20qdrb2ab /survey/sel | 2 | 2 | 2 |
| .. | EPOJ6VVF | 46 | 2 | 131404 | 5vdfsv8k1p/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6VVF | 56 | 1 | 131404 | vxtky41b81/survey/sel | 2 | 1 | 1 |
| ti | EPOJ6VVF | 41 | 1 | 131404 | kfa2hedyc:/survey/sel | 2 | 2 | 2 |
| ti | EPOJ6VVF | 51 | 2 | 131404 | jh05wmzzf /survey/sel | 2 | 2 | 2 |
| .. | EPOJ6VV( | 44 | 2 | 131404 | g96gz9dgu/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6VVM | 41 | 2 | 131404 | 2d0601u51/survey/sel | 2 | 1 | 1 |
| .. | EPOJ6VVF | 48 | 2 | 131404 | 0hf6ganfav/survey/sel | 2 | 2 | 2 |
| ti | EPOJ6VVz | 64 | 1 | 131404 | b77jqtfed5!/survey/sel | 2 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 john deer |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 john deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 john deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 john deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deer |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 4 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kuboto |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 |
| 1 | &lt;img src='http://static.c | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 John Deere |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kubota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kabota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kubota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kabota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Husqvarna |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 kubota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kobata |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kabota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Mahindra |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Husqvarna |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kukbota |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 3 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 2 |
| 2 | &lt;img src='h | 1 | &lt;img src='h | 1 | &lt;img src='h | 1 Kubota |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 1 Lands End | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 1 boden | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Tyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 miele | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Lands End | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Kenmore | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 1 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Old Navy | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3139 | 3139 05/12/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 6 |
| 3141 | 3141 05/12/2016 | 3 | 39 | 39 | 3 | 1 | 1 | 37 |
| 3145 | 3145 05/12/2016 | 3 | 44 | 44 | 3 | 1 | 1 | 33 |
| 3146 | 3146 05/12/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 28 |
| 3147 | 3147 05/12/2016 | 3 | 32 | 32 | 2 | 2 | 2 | 33 |
| 3151 | 3151 05/12/2016 | 3 | 45 | 45 | 3 | 2 | 2 | 43 |
| 3154 | 3154 05/12/2016 | 3 | 30 | 30 | 2 | 1 | 1 | 10 |
| 3158 | 3158 05/12/2016 | 3 | 31 | 31 | 2 | 1 | 1 | 14 |
| 3161 | 3161 05/12/2016 | 3 | 56 | 56 | 4 | 2 | 2 | 43 |
| 3162 | 3162 05/12/2016 | 3 | 32 | 32 | 2 | 2 | 2 | 37 |
| 3163 | 3163 05/12/2016 | 3 | 38 | 38 | 3 | 2 | 2 | 34 |
| 3164 | 3164 05/12/2016 | 3 | 56 | 56 | 4 | 2 | 2 | 3 |
| 3166 | 3166 05/12/2016 | 3 | 37 | 37 | 3 | 2 | 2 | 19 |
| 3171 | 3171 05/12/2016 | 3 | 61 | 61 | 4 | 2 | 2 | 44 |
| 3172 | 3172 05/12/2016 | 3 | 36 | 36 | 3 | 2 | 2 | 48 |
| 3174 | 3174 05/12/2016 | 3 | 19 | 19 | 2 | 1 | 1 | 15 |
| 3177 | 3177 05/12/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 34 |
| 3178 | 3178 05/12/2016 | 3 | 59 | 59 | 4 | 2 | 2 | 47 |
| 3181 | 3181 05/12/2016 | 3 | 41 | 41 | 3 | 2 | 2 | 44 |
| 3182 | 3182 05/12/2016 | 3 | 76 | 76 | 4 | 1 | 1 | 10 |
| 3185 | 3185 05/12/2016 | 3 | 35 | 35 | 3 | 2 | 2 | 10 |
| 3186 | 3186 05/12/2016 | 3 | 42 | 42 | 3 | 2 | 2 | 36 |
| 3189 | 3189 05/12/2016 | 3 | 62 | 62 | 4 | 2 | 2 | 5 |
| 3190 | 3190 05/12/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 30 |
| 3191 | 3191 05/12/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 7 |
| 3196 | 3196 05/12/2016 | 3 | 47 | 47 | 3 | 1 | 1 | 5 |
| 3197 | 3197 05/13/2016 | 3 | 29 | 29 | 2 | 2 | 2 | 26 |
| 3202 | 3202 05/13/2016 | 3 | 29 | 29 | 2 | 2 | 2 | 44 |
| 3209 | 3209 05/13/2016 | 3 | 22 | 22 | 2 | 1 | 1 | 33 |
| 3217 | 3217 05/13/2016 | 3 | 18 | 18 | 2 | 2 | 2 | 37 |
| 3218 | 3218 05/13/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 2 |
| 3221 | 3221 05/13/2016 | 3 | 22 | 22 | 2 | 2 | 2 | 15 |
| 3226 | 3226 05/13/2016 | 3 | 41 | 41 | 3 | 2 | 2 | 14 |
| 3228 | 3228 05/13/2016 | 3 | 26 | 26 | 2 | 1 | 1 | 5 |
| 3231 | 3231 05/13/2016 | 3 | 49 | 49 | 3 | 2 | 2 | 3 |
| 3234 | 3234 05/13/2016 | 3 | 21 | 21 | 2 | 2 | 2 | 36 |
| 3236 | 3236 05/13/2016 | 3 | 24 | 24 | 2 | 2 | 2 | 33 |
| 3237 | 3237 05/13/2016 | 3 | 40 | 40 | 3 | 2 | 2 | 44 |
| 3238 | 3238 05/13/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 14 |
| 3240 | 3240 05/13/2016 | 3 | 23 | 23 | 2 | 2 | 2 | 34 |
| 3241 | 3241 05/13/2016 | 3 | 23 | 23 | 2 | 2 | 2 | 33 |
| 3243 | 3243 05/13/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 31 |
| 3244 | 3244 05/13/2016 | 3 | 22 | 22 | 2 | 2 | 2 | 23 |
| 3246 | 3246 05/13/2016 | 3 | 48 | 48 | 3 | 2 | 2 | 5 |
| 3249 | 3249 05/13/2016 | 3 | 19 | 19 | 2 | 1 | 1 | 23 |
| 3252 | 3252 05/13/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 25 |
| 3253 | 3253 05/13/2016 | 3 | 25 | 25 | 2 | 2 | 2 | 10 |
| 3256 | 3256 05/13/2016 | 3 | 38 | 38 | 3 | 1 | 1 | 23 |
| 3264 | 3264 05/13/2016 | 3 | 51 | 51 | 4 | 1 | 1 | 50 |
| 3265 | 3265 05/13/2016 | 3 | 19 | 19 | 2 | 2 | 2 | 20 |
| 3271 | 3271 05/13/2016 | 3 | 24 | 24 | 2 | 1 | 1 | 43 |
| 3273 | 3273 05/13/2016 | 3 | 33 | 33 | 2 | 2 | 2 | 6 |
| 3278 | 3278 05/13/2016 | 3 | 29 | 29 | 2 | 2 | 2 | 31 |
| 3283 | 3283 05/13/2016 | 3 | 23 | 23 | 2 | 1 | 1 | 5 |
| 3286 | 3286 05/14/2016 | 3 | 65 | 65 | 4 | 1 | 1 | 36 |
| 3288 | 3288 05/14/2016 | 3 | 46 | 46 | 3 | 1 | 1 | 50 |
| 3292 | 3292 05/14/2016 | 3 | 59 | 59 | 4 | 1 | 1 | 50 |
| 3302 | 3302 05/14/2016 | 3 | 19 | 19 | 2 | 1 | 1 | 5 |
| 3307 | 3307 05/14/2016 | 3 | 39 | 39 | 3 | 1 | 1 | 21 |
| 3319 | 3319 05/14/2016 | 3 | 22 | 22 | 2 | 1 | 1 | 23 |
| 3341 | 3341 05/14/2016 | 3 | 55 | 55 | 4 | 1 | 1 | 33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 100.2917 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 156.9644 | 8 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 187.557 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 135.0617 | 3 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 119.0034 | 13 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 257.8563 | 13 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 165.8667 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 102.0281 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 464.8857 | 4 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 327.2235 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 220.8015 | 13 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 157.7287 | 4 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 134.1161 | 16 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 298.0697 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 69.71972 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 538.8572 | 3 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 | 295.8996 | 4 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 1 | 136.5991 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 153.9191 | 14 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 450.1458 | 12 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 113.4679 | 4 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 | 317.0034 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 1 | 135.2861 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 136.4762 | 12 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 138.8087 | 13 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 134.5959 | 13 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 173.1247 | 5 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 140.7231 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 578.6804 | 13 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 1 | 195.7379 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 139.6036 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 115.9542 | 4 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 1 | 121.0458 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 907.6266 | 3 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 193.1841 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 184.688 | 3 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 104.5502 | 3 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 302.5069 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 139.4029 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 225.9113 | 4 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 1 | 155.3203 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 125.2709 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 124.1658 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 173.3919 | 4 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 432.9626 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 124.1357 | 13 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 106.0133 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 105.928 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 78.62302 | 3 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 185.7096 | 4 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 140.6651 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 114.0851 | 4 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 1 | 130.969 | 6 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 117.5967 | 13 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 165.2395 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 87.64628 | 3 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 182.7022 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 378.5169 | 13 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 107.4433 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 182.2897 | 13 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 211.5506 | 8 |

| | | | | |
|---|---|---|---|---|
| 10 | 5 | 6 05/12/2016 14:52 | 209.244.4.106 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 14:52 | 72.198.33.238 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:52 | 74.66.74.123 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 14:52 | 129.93.17.220 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:52 | 107.191.196.235 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 14:53 | 128.169.2.161 | Mozilla/5.0 |
| 11 | 5 | 6 05/12/2016 14:53 | 209.156.3.100 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 15:02 | 155.201.34.7 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 15:48 | 68.53.72.66 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 15:51 | 98.175.174.120 | Mozilla/5.0 |
| 11 | 5 | 6 05/12/2016 15:58 | 71.48.205.45 | Mozilla/5.0 |
| 2 | 5 | 6 05/12/2016 15:59 | 70.176.86.184 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 16:23 | 184.40.112.153 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 16:50 | 75.16.183.8 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 16:57 | 67.137.71.66 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 17:07 | 75.118.217.254 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 17:51 | 108.236.17.35 | Mozilla/5.0 |
| 3 | 5 | 6 05/12/2016 17:52 | 108.28.172.104 | Mozilla/5.0 |
| 10 | 3 | 2 05/12/2016 18:18 | 73.155.108.217 | Mozilla/5.0 |
| 11 | 3 | 1 05/12/2016 18:21 | 71.52.160.57 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 18:50 | 184.7.135.197 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 19:00 | 98.28.36.100 | Mozilla/5.0 |
| 11 | 5 | 6 05/12/2016 19:21 | 97.93.57.232 | Mozilla/5.0 |
| 11 | 3 | 1 05/12/2016 19:38 | 98.216.19.88 | Mozilla/5.0 |
| 12 | 5 | 6 05/12/2016 19:55 | 68.9.113.60 | Mozilla/5.0 |
| 10 | 5 | 6 05/12/2016 23:42 | 68.108.247.155 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 01:29 | 99.103.94.69 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 05:08 | 71.42.108.130 | Mozilla/5.0 |
| 12 | 5 | 6 05/13/2016 06:47 | 96.47.70.66 | Mozilla/5.0 |
| 12 | 5 | 6 05/13/2016 07:17 | 74.196.100.75 | Mozilla/5.0 |
| 11 | 5 | 6 05/13/2016 07:33 | 206.174.70.131 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 07:44 | 104.218.144.175 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 08:24 | 71.57.91.196 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 08:29 | 166.107.111.254 | Mozilla/5.0 |
| 3 | 5 | 6 05/13/2016 08:33 | 24.255.60.195 | Mozilla/5.0 |
| 12 | 5 | 6 05/13/2016 08:58 | 198.14.217.136 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 09:07 | 38.105.159.2 | Mozilla/5.0 |
| 12 | 5 | 6 05/13/2016 09:20 | 198.210.1.3 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 09:30 | 107.1.219.41 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 09:40 | 70.145.241.32 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 09:43 | 216.213.99.82 | Mozilla/5.0 |
| 11 | 3 | 1 05/13/2016 10:35 | 73.178.152.176 | Mozilla/5.0 |
| 11 | 5 | 6 05/13/2016 10:35 | 67.212.213.111 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 10:42 | 174.65.100.144 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 11:00 | 24.247.138.246 | Mozilla/5.0 |
| 11 | 5 | 6 05/13/2016 11:28 | 76.123.154.160 | Mozilla/5.0 |
| 3 | 5 | 6 05/13/2016 11:36 | 132.170.212.13 | Mozilla/5.0 |
| 5 | 5 | 6 05/13/2016 12:23 | 66.73.41.5 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 14:17 | 174.97.176.28 | Mozilla/5.0 |
| 12 | 5 | 6 05/13/2016 15:22 | 216.220.242.108 | Mozilla/5.0 |
| 12 | 5 | 6 05/13/2016 17:37 | 74.179.38.8 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 19:24 | 50.155.166.11 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 20:11 | 71.188.25.121 | Mozilla/5.0 |
| 10 | 5 | 6 05/13/2016 21:54 | 67.188.112.107 | Mozilla/5.0 |
| 12 | 5 | 6 05/14/2016 01:49 | 72.241.173.168 | Mozilla/5.0 |
| 10 | 5 | 6 05/14/2016 04:45 | 71.193.85.213 | Mozilla/5.0 |
| 10 | 5 | 6 05/14/2016 09:59 | 162.207.68.223 | Mozilla/5.0 |
| 11 | 5 | 6 05/14/2016 10:36 | 73.71.10.180 | Mozilla/5.0 |
| 11 | 3 | 1 05/14/2016 10:53 | 73.86.221.218 | Mozilla/5.0 |
| 10 | 5 | 6 05/14/2016 13:27 | 97.92.38.190 | Mozilla/5.0 |
| 10 | 5 | 6 05/14/2016 16:17 | 67.243.77.33 | Mozilla/5.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| .. | EPOJ6VVz | 33 | 1 | 131404 | cd48jxd9eu/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6VVz | 39 | 2 | 131404 | k8xzuudak/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6VW | 44 | 2 | 131404 | 0panj9f4hg/survey/seh | 2 | 2 | 2 |
| .. | EPOJ6VW | 24 | 2 | 131404 | 45mupqd7:/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6VW | 32 | 1 | 131404 | 78m08zznc/survey/seh | 2 | 2 | 2 |
| .. | EPOJ6VW | 45 | 1 | 131404 | 3pd8dgfzg(/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6W9` | 31 | 2 | 131404 | 4bfs24824(/survey/seh | 2 | 2 | 2 |
| .. | EPOJ6X7Z | 56 | 1 | 131404 | 0mna9seg\/survey/seh | 2 | 2 | 2 |
| .. | EPOJ6X8C | 32 | 1 | 131404 | 6vkuhy775 /survey/seh | 2 | 1 | 1 |
| .. | EPOJ6XBJ | 38 | 1 | 131404 | bjkdvp50y(/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6XBF | 56 | 1 | 131404 | uczk43248 /survey/seh | 2 | 2 | 2 |
| .. | EPOJ6XLF | 37 | 1 | 131404 | jfjsaj8pt262/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6XTT | 61 | 1 | 131404 | 3496j5amx/survey/seh | 2 | 2 | 2 |
| .. | EPOJ6XZE | 36 | 1 | 131404 | b9egndrsc`/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6Y3F | 19 | 2 | 131404 | b7hf3q16n:/survey/seh | 2 | 2 | 2 |
| .. | EPOJ5XGI | 24 | 2 | 131404 | cszsgkjxx6/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6YFF | 59 | 1 | 131404 | abejeufape/survey/seh | 2 | 2 | 2 |
| ta | EPOJ6YR\ | 41 | 1 | 131404 | nmyq96wn/survey/seh | 2 | 2 | 2 |
| ti | EPOJ6YS5 | 76 | 2 | 131404 | s4zzjbscbt(/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6YW | 35 | 1 | 131404 | jsdtu4se5b/survey/seh | 2 | 2 | 2 |
| .. | EPOJ6YXT | 42 | 1 | 131404 | 5ut81ff3qfr/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6Z7F | 62 | 1 | 131404 | jsthfjcapj3a/survey/seh | 2 | 2 | 2 |
| ti | EPOJ6Z8Z | 24 | 2 | 131404 | 3e4jfqc7qc/survey/seh | 2 | 1 | 1 |
| .. | EPOJ6ZB9 | 64 | 2 | 131404 | c3wjrwxa3`/survey/seh | 2 | 2 | 2 |
| .. | EPOJ72TE | 47 | 2 | 131404 | 6fnmf4792I/survey/seh | 2 | 1 | 1 |
| .. | EPOJ749R | 29 | 1 | 131404 | d7600rj3dC/survey/seh | 2 | 2 | 2 |
| .. | EPOJ77B7 | 29 | 1 | 131404 | f0fy5uksv9/survey/seh | 2 | 1 | 1 |
| .. | EPOJ79M: | 22 | 2 | 131404 | 9hz4dhq1s/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7BR( | 18 | 1 | 131404 | xwdvgfvg5:/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7C2E | 67 | 2 | 131404 | bgnnyd8q8/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7C92 | 22 | 1 | 131404 | f6hpzz85m/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7DYF | 41 | 1 | 131404 | 1mmt5dcg:/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7F5\ | 26 | 2 | 131404 | war112fv2r/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7F9\ | 49 | 1 | 131404 | cvqpe3ntq\/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7G4\ | 21 | 2 | 131404 | shwhyfdt6:/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7GDI | 24 | 1 | 131404 | w6hks6gef/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7GQ| | 40 | 2 | 131404 | 4dcju3p74f/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7GW | 23 | 2 | 131404 | rgfy4dvhx1/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7H45 | 23 | 1 | 131404 | gkv7z2ma:/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7H52 | 23 | 1 | 131404 | v5jqey9ch7/survey/seh | 1 | 1 | 1 |
| ti | EPOJ7JY7 | 68 | 2 | 131404 | yfqtjsmvuk\/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7JY9 | 22 | 1 | 131404 | se9h1tg7vl/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7K66 | 48 | 1 | 131404 | nryp1nc4jc/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7KP5 | 19 | 2 | 131404 | 6xjax25x3j\/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7KZ( | 23 | 2 | 131404 | 4rkrw7gg8(/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7L4B | 25 | 1 | 131404 | sm662wt0>/survey/seh | 1 | 2 | 2 |
| .. | EPOJ7M2€ | 38 | 2 | 131404 | 4tgy0javza/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7P6N | 51 | 2 | 131404 | y2d6du87z:/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7RM( | 19 | 1 | 131404 | ymynm04h/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7SLz | 24 | 2 | 131404 | 191peww1`/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7T6N | 33 | 1 | 131404 | zdnq2hqhe/survey/seh | 1 | 1 | 1 |
| .. | EPOJ7TDz | 29 | 1 | 131404 | p049vtn0p(/survey/seh | 2 | 2 | 2 |
| .. | EPOJ7TS€ | 23 | 2 | 131404 | cm6937kq>/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7XK( | 65 | 2 | 131404 | jn76vmd1s/survey/seh | 2 | 1 | 1 |
| .. | EPOJ7ZGz | 46 | 2 | 131404 | 7h38hg7qc/survey/seh | 2 | 2 | 2 |
| .. | EPOJ87BL | 59 | 2 | 131404 | cnagg63hd/survey/seh | 2 | 2 | 2 |
| .. | EPOJ8849 | 19 | 2 | 131404 | v9d3jszuj4:/survey/seh | 2 | 1 | 1 |
| ti | EPOJ88D: | 39 | 2 | 131404 | y8rwnvwgn/survey/seh | 2 | 2 | 2 |
| .. | EPOJ8B6L | 22 | 2 | 131404 | n6zfee6yty/survey/seh | 2 | 2 | 2 |
| .. | EPOJ8DZ\ | 55 | 2 | 131404 | q02jmyjujjC/survey/seh | 2 | 1 | 1 |

| | | | | |
|---|---|---|---|---|
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 kubota |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 Husqvarna |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 husqvarna |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 John deer |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 Kumamoto |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 Husqvarna |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 Kabuto |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 Husquavar |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 | <img src='h | 1 <img src='h | 1 <img src='h | 1 huskvarna |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 shark | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Shark | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson vacu | 0 | 1 J.Crew | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 1 Gap | 0 | 0 | 1 | 0 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Hoover | 0 | 1 Auburn Un | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 2 | 0 | 1 | 0 | 0 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 3 | 0 | 0 | 0 | 1 |

| 3344 | 3344 05/14/2016 | 3 | 36 | 36 | 3 | 1 | 1 | 22 |
| 3387 | 3387 05/15/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 5 |
| 3417 | 3417 05/15/2016 | 3 | 68 | 68 | 4 | 1 | 1 | 23 |
| 3424 | 3424 05/15/2016 | 3 | 53 | 53 | 4 | 1 | 1 | 29 |
| 3436 | 3436 05/15/2016 | 3 | 56 | 56 | 4 | 1 | 1 | 5 |
| 3446 | 3446 05/15/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 44 |
| 3449 | 3449 05/15/2016 | 3 | 71 | 71 | 4 | 1 | 1 | 33 |
| 3524 | 3524 05/16/2016 | 3 | 74 | 74 | 4 | 1 | 1 | 36 |
| 3552 | 3552 05/16/2016 | 3 | 51 | 51 | 4 | 1 | 1 | 50 |
| 3731 | 3731 05/17/2016 | 3 | 60 | 60 | 4 | 1 | 1 | 10 |
| 3732 | 3732 05/17/2016 | 3 | 59 | 59 | 4 | 1 | 1 | 22 |
| 3739 | 3739 05/17/2016 | 3 | 56 | 56 | 4 | 1 | 1 | 33 |
| 3808 | 3808 05/17/2016 | 3 | 73 | 73 | 4 | 1 | 1 | 5 |
| 4035 | 4035 05/17/2016 | 3 | 73 | 73 | 4 | 1 | 1 | 5 |
| 4124 | 4124 05/17/2016 | 3 | 64 | 64 | 4 | 1 | 1 | 33 |
| 4188 | 4188 05/17/2016 | 3 | 51 | 51 | 4 | 1 | 1 | 5 |
| 4373 | 4373 05/17/2016 | 3 | 40 | 40 | 3 | 1 | 1 | 5 |
| 4624 | 4624 05/18/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 11 |
| 4626 | 4626 05/18/2016 | 3 | 63 | 63 | 4 | 1 | 1 | 48 |
| 4630 | 4630 05/18/2016 | 3 | 62 | 62 | 4 | 1 | 1 | 3 |
| 4633 | 4633 05/18/2016 | 3 | 35 | 35 | 3 | 1 | 1 | 44 |
| 4636 | 4636 05/18/2016 | 3 | 65 | 65 | 4 | 1 | 1 | 44 |
| 4637 | 4637 05/18/2016 | 3 | 72 | 72 | 4 | 1 | 1 | 36 |
| 4638 | 4638 05/18/2016 | 3 | 67 | 67 | 4 | 1 | 1 | 11 |
| 4639 | 4639 05/18/2016 | 3 | 51 | 51 | 4 | 1 | 1 | 19 |
| 4642 | 4642 05/18/2016 | 3 | 66 | 66 | 4 | 1 | 1 | 43 |
| 4646 | 4646 05/18/2016 | 3 | 36 | 36 | 3 | 1 | 1 | 5 |
| 4647 | 4647 05/18/2016 | 3 | 43 | 43 | 3 | 1 | 1 | 47 |
| 4659 | 4659 05/18/2016 | 3 | 49 | 49 | 3 | 1 | 1 | 5 |
| 4668 | 4668 05/19/2016 | 3 | 43 | 43 | 3 | 1 | 1 | 5 |
| 4669 | 4669 05/19/2016 | 3 | 48 | 48 | 3 | 1 | 1 | 16 |
| 4673 | 4673 05/19/2016 | 3 | 48 | 48 | 3 | 1 | 1 | 37 |
| 4675 | 4675 05/19/2016 | 3 | 49 | 49 | 3 | 1 | 1 | 50 |
| 4681 | 4681 05/19/2016 | 3 | 45 | 45 | 3 | 1 | 1 | 20 |
| 4682 | 4682 05/19/2016 | 3 | 41 | 41 | 3 | 1 | 1 | 18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 176.7425 | 5 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 184.5639 | 8 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 240.7294 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 398.5124 | 13 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 131.2653 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 128.4209 | 5 |
| 2 | 0 | 0 | 1 | 6  Yes | 1 | 2 | 218.3143 | 4 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 1836.95 | 12 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 128.8077 | 5 |
| 5 | 0 | 0 | 1 | 6 yes | 1 | 2 | 222.6017 | 8 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 513.4036 | 5 |
| 2 | 0 | 0 | 1 | 6 yes | 1 | 2 | 137.9188 | 5 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 188.4336 | 4 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 191.927 | 13 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 155.6188 | 14 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 116.7232 | 13 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 120.6654 | 5 |
| 5 | 0 | 0 | 1 | 6 YES | 1 | 2 | 168.2582 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 475.1214 | 4 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 135.9894 | 12 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 2 | 253.9726 | 13 |
| 3 | 0 | 0 | 1 | 6 yes | 1 | 2 | 160.5412 | 3 |
| 1 | 0 | 0 | 1 | 6 yes | 1 | 2 | 235.5094 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 1464.393 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 141.1506 | 12 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 202.4218 | 5 |
| 4 | 0 | 0 | 1 | 6 YES | 1 | 2 | 109.5214 | 5 |
| 5 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 313.4321 | 12 |
| 4 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 156.2107 | 12 |
| 4 | 0 | 0 | 1 | 6 yes | 1 | 2 | 157.32 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 125.2084 | 13 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 230.2874 | 5 |
| 1 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 84.93048 | 5 |
| 2 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 108.7184 | 5 |
| 3 | 0 | 0 | 1 | 6 Yes | 1 | 2 | 155.0725 | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 10 | 5 | 6 | 05/14/2016 16:20 | 76.191.39.2 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/15/2016 04:10 | 23.127.50.106 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/15/2016 09:21 | 68.42.182.51 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/15/2016 10:22 | 70.170.9.27 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/15/2016 11:13 | 172.89.136.218 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/15/2016 12:27 | 99.104.18.198 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/15/2016 12:35 | 24.92.59.78 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/16/2016 03:59 | 65.25.10.30 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/16/2016 07:36 | 98.100.235.49 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/17/2016 12:57 | 173.171.16.48 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/17/2016 12:57 | 108.26.221.104 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/17/2016 13:01 | 68.174.210.194 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/17/2016 14:16 | 24.205.190.14 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/17/2016 16:34 | 108.201.158.93 | Mozilla/5.0 |
| 10 | 3 | 2 | 05/17/2016 17:34 | 68.244.196.212 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/17/2016 18:46 | 99.180.64.237 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/17/2016 21:18 | 76.95.18.233 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/18/2016 07:30 | 98.252.139.133 | Mozilla/5.0 |
| 2 | 5 | 6 | 05/18/2016 07:38 | 50.46.199.160 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/18/2016 08:48 | 50.201.115.146 | Mozilla/5.0 |
| 11 | 5 | 6 | 05/18/2016 09:19 | 74.196.139.220 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/18/2016 11:43 | 71.123.235.217 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/18/2016 12:13 | 76.189.155.198 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/18/2016 12:40 | 24.98.24.192 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/18/2016 13:07 | 209.12.128.189 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/18/2016 14:44 | 192.189.187.101 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/18/2016 15:01 | 169.229.164.133 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/18/2016 15:01 | 24.254.146.236 | Mozilla/5.0 |
| 11 | 3 | 1 | 05/18/2016 18:01 | 173.51.29.122 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/19/2016 06:57 | 206.117.120.59 | Mozilla/5.0 |
| 12 | 5 | 6 | 05/19/2016 07:01 | 173.18.45.108 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/19/2016 07:24 | 216.201.179.102 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/19/2016 07:37 | 66.195.128.193 | Mozilla/5.0 |
| 3 | 5 | 6 | 05/19/2016 09:01 | 24.103.192.219 | Mozilla/5.0 |
| 10 | 5 | 6 | 05/19/2016 09:07 | 69.61.151.218 | Mozilla/5.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| .. | EPOJ8F25 | 36 | 2 | 131404 | pwq2vgnbt /survey/sel | 1 | 2 | 2 |
| .. | EPOJ8L3T | 64 | 2 | 131404 | 4fw4pa7ya /survey/sel | 2 | 1 | 1 |
| .. | EPOJ8Q5§ | 68 | 2 | 131404 | tqa2wku6x /survey/sel | 2 | 2 | 2 |
| .. | EPOJ8QT( | 53 | 2 | 131404 | erz01up9p /survey/sel | 2 | 2 | 2 |
| .. | EPOJ8S42 | 56 | 2 | 131404 | n13yte4c8( /survey/sel | 2 | 1 | 1 |
| .. | EPOJ8ST4 | 64 | 2 | 131404 | gfh5v8zeq( /survey/sel | 2 | 2 | 2 |
| .. | EPOJ8ST§ | 71 | 2 | 131404 | ezk2fj2nwf /survey/sel | 2 | 1 | 1 |
| ti | EPOJ93Q. | 74 | 2 | 131404 | cvtj8jz4474 /survey/sel | 2 | 2 | 2 |
| .. | EPOJ97GI | 51 | 2 | 131404 | sw66h9spy /survey/sel | 2 | 1 | 1 |
| .. | EPOJBH9§ | 60 | 2 | 131404 | 85n7eb7t3 /survey/sel | 2 | 1 | 1 |
| .. | EPOJBH9E | 59 | 2 | 131404 | kgk8kpke1 /survey/sel | 1 | 2 | 2 |
| .. | EPOJBHCI | 56 | 2 | 131404 | mksmhqprl /survey/sel | 2 | 1 | 1 |
| .. | EPOJBJMI | 73 | 2 | 131404 | tu8fnx3bdh /survey/sel | 1 | 2 | 2 |
| .. | EPOJBN6I | 73 | 2 | 131404 | 9j8fbckzkal /survey/sel | 2 | 2 | 2 |
| ta | EPOJBNRI | 64 | 2 | 131404 | qcpxaz7ms /survey/sel | 1 | 1 | 1 |
| .. | EPOJBP6I | 51 | 2 | 131404 | rkyq1p4b8( /survey/sel | 2 | 1 | 1 |
| .. | EPOJBQ9Z | 40 | 2 | 131404 | 0v8wj78dd /survey/sel | 2 | 2 | 2 |
| .. | EPOJC2B2 | 67 | 2 | 131404 | 1bbb56f2m /survey/sel | 1 | 1 | 1 |
| .. | EPOJC2MI | 63 | 2 | 131404 | wfbzwgw6s /survey/sel | 2 | 2 | 2 |
| ti | EPOJC5KI | 62 | 2 | 131404 | se28xa1mz /survey/sel | 1 | 1 | 1 |
| .. | EPOJC6X& | 35 | 2 | 131404 | 1r5wc5e7c /survey/sel | 1 | 2 | 2 |
| .. | EPOJCBDI | 65 | 2 | 131404 | 24tt8ebzj4( /survey/sel | 2 | 2 | 2 |
| .. | EPOJCBTI | 72 | 2 | 131404 | n6pezp7m( /survey/sel | 1 | 1 | 1 |
| .. | EPOJCC6I | 67 | 2 | 131404 | nbfb0ft80jg /survey/sel | 2 | 2 | 2 |
| ti | EPOJCCR | 51 | 2 | 131404 | hyxm6zkw: /survey/sel | 1 | 1 | 1 |
| .. | EPOJCD8( | 66 | 2 | 131404 | c234aygz0 /survey/sel | 2 | 2 | 2 |
| .. | EPOJCH9. | 36 | 2 | 131404 | zyk6w1e11 /survey/sel | 2 | 1 | 1 |
| ti | EPOJCH9. | 43 | 2 | 131404 | vz9x8rurzq /survey/sel | 1 | 1 | 1 |
| ti | EPOJCK94 | 49 | 2 | 131404 | 89vdey4cg /survey/sel | 2 | 2 | 2 |
| .. | EPOJCWL | 43 | 2 | 131404 | 213gkmtvt: /survey/sel | 1 | 2 | 2 |
| .. | EPOJCWP | 48 | 2 | 131404 | 7unzbuh65 /survey/sel | 2 | 1 | 1 |
| .. | EPOJCX6I | 48 | 2 | 131404 | rttn4175fx( /survey/sel | 1 | 1 | 1 |
| .. | EPOJCXF§ | 49 | 2 | 131404 | cawygm5k /survey/sel | 2 | 2 | 2 |
| .. | EPOJCZY( | 45 | 2 | 131404 | 5racttuj48x /survey/sel | 1 | 1 | 1 |
| .. | EPOJD2CI | 41 | 2 | 131404 | a20utfrpxcl /survey/sel | 2 | 2 | 2 |

| | | | | |
|---|---|---|---|---|
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 john deer |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Stihl |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Kaboja |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 kaboda |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 JOHN DEE |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 2 |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 4 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John deer |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 Mahindra |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 1 CASE |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |
| 1 <img src='http://static.c | 1 <img src='h | 1 <img src='h | 1 John Deere |
| 2 <img src='h | 1 <img src='h | 1 <img src='h | 3 |

| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Ralph Laur | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 4 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Tommy Hif | 0 | 0 | 0 | 1 |
| 0 | 1 Hoover | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 1 | 0 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 1 Lands End | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Land's End | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 Gap | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 2 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 4 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 1 j cREW | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 2 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 1 | 0 | 0 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 1 Dyson | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 3 | 0 | 0 | 0 | 1 |

[record]: Record As Number
Values: 0-9999999999

[record]: Record number
Open numeric response

[date]: Completion time and date
Open text response

[status]: Respondent status
Values: 1-4

    1 Terminated
    2 Overquota
    3 Qualified
    4 Partial

[vAge]: Panel Age
Values: 0-999

[Q100]: Please enter your age.
Values: 0-120

[vQ100]: Groups by age
Values: 1-4

    1 less than 18
    2 18-34
    3 35-49
    4 50+

[vGender]: Panel Gender
Values: 1-2

    1 Female
    2 Male

[Q105]: Are you...
Values: 1-2

    1 Female
    2 Male

[Q110]: In what state do you live?
Values: 1-52

    1 Alabama
    2 Alaska
    3 Arizona
    4 Arkansas
    5 California
    6 Colorado
    7 Connecticut
    8 Delaware
    9 District of Columbia
    10 Florida
    11 Georgia
    12 Hawaii
    13 Idaho
    14 Illinois
    15 Indiana
    16 Iowa
    17 Kansas
    18 Kentucky
    19 Louisiana
    20 Maine

21 Maryland
22 Massachusetts
23 Michigan
24 Minnesota
25 Mississippi
26 Missouri
27 Montana
28 Nebraska
29 Nevada
30 New Hampshire
31 New Jersey
32 New Mexico
33 New York
34 North Carolina
35 North Dakota
36 Ohio
37 Oklahoma
38 Oregon
39 Pennsylvania
40 Rhode Island
41 South Carolina
42 South Dakota
43 Tennessee
44 Texas
45 Utah
46 Vermont
47 Virginia
48 Washington
49 West Virginia
50 Wisconsin
51 Wyoming
52 Other

[Region]: Region
Values: 1-5

1 Midwest
2 NorthEast
3 South
4 West
5 SouthEast

Q120: Do you or does anyone in your household work in either advertising or market research?
Values: 0-1

0 Unchecked
1 Checked
[Q120r1]   Yes, advertising
[Q120r2]   Yes, market research
[Q120r3]   No, neither of these

[Q160]: People vary in the amount of attention they pay to surveys. For quality assurance, please type the word "Y
Values: 1-6

1 Strongly agree
2 Agree
3 Neutral
4 Disagree
5 Strongly disagree
6 Other

[Q160r6oe]: People vary in the amount of attention they pay to surveys. For quality assurance, please type the wo
Open text response



´es" in the blank next to the "Other" box below and then click to continue.

rd "Yes" in the blank next to the "Other" box below and then click to continue. - Other

[Q170]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please t
Values: 1-2

    1 I understand and agree to the above instructions
    2 I do not understand or do not agree to the above instructions

[vvar2]: vvar2
Values: 1-2

[qtime]: Total Interview Time
Values: -99999-999999

[vos]: Operating System
Values: 1-16

    1 Windows 95
    2 Windows 98
    3 Windows 8
    4 Windows 10
    5 Windows 7
    6 Windows Vista
    7 Windows 2003
    8 Windows XP
    9 Windows 2000
    10 Microsoft Windows NT 4.0
    11 Windows ME
    12 iPhone/iPad
    13 Mac OS X or older
    14 Other Mobile
    15 Linux, UNIX
    16 Other

[vosr15oe]: Operating System - Other
Open text response

[vbrowser]: Browser
Values: 1-16

    1 Opera
    2 MS Edge
    3 MSIE 11
    4 MSIE 10.x
    5 MSIE 9.x
    6 MSIE 8.x
    7 MSIE 7.x
    8 MSIE 6.x
    9 MSIE 5.x or older
    10 Chrome
    11 Safari
    12 Firefox
    13 Other Mozilla or Netscape
    14 Mobile
    15 Text Browser
    16 Other

[vbrowserr15oe]: Browser - Other
Open text response

[vmobiledevice]: Mobile device category
Values: 1-5

    1 Smartphone
    2 Featurephone
    3 Tablet
    4 Other mobile

take the survey in one session without interruption. While taking the survey, please do not consult any other website

es or other electronic or written materials. Please answer all questions on your own without consulting any other pe

...erson. If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for th

he survey.

5 Desktop

[vmobileos]: Mobile OS
Values: 1-6
    1 iOS
    2 Android
    3 Symbian
    4 Windows Phone
    5 Blackberry
    6 Other/Desktop

[start_date]: Survey start time
Open text response

[source]: Captured variable
Open text response

[ipAddress]: Captured variable
Open text response

[decLang]: Captured variable
Open text response

[userAgent]: Captured variable
Open text response

[dcua]: Captured variable
Open text response

[rnid]: Captured variable
Open text response

[var1]: Captured variable
Open text response

[var2]: Captured variable
Open text response

[study]: Captured variable
Open text response

[session]: Captured variable
Open text response

[url]: Captured variable
Open text response

[vCell3]: Cell Selection
Values: 1-2
    1 Cell 5
    2 Cell 6

[vQ505RowsOrder]: Q140 Rows Order
Values: 1-2
    1 1-4
    2 3-1-2-4

[pipe_Q505_pipe]: Pipe Q505_pipe
Values: 1-3
    1 Based solely on the colors, I do recognize the product as coming from a specific company c
    2 Based solely on the colors, I do not recognize the product as coming from a specific compa



or brand, and I can name the company or brandBased solely on the colors, I do recognize the product as coming fr
ny or brandBased solely on the colors, I do recognize the product as coming from a specific company or brand, an



om a specific company or brand, but I cannot think of the company or brand nameBased solely on the colors, I do r
d I can name the company or brandBased solely on the colors, I do recognize the product as coming from a specifi

not recognize the product as coming from a specific company or brandDon't know/no opinion
c company or brand, but I cannot think of the company or brand nameDon't know/no opinion

3 Bad pipe

[vQ505]: For each product you are shown, you will be given the following choices. Please read these choices care
Values: 1-4

1 Based solely on the colors, I do recognize the product as coming from a specific company (
2 Based solely on the colors, I do recognize the product as coming from a specific company (
3 Based solely on the colors, I do not recognize the product as coming from a specific compa
4 Don't know/no opinion

[pipe_image_Q510_1]: Pipe image_Q510_1
Values: 1-3

1 [5000]
2 [6000]
3 Bad pipe

pipe_image_Q510_1oe: Pipe image_Q510_1
Open text response
            [pipe_imag [5000]
            [pipe_imag [6000]

[pipe_image_Q510_2]: Pipe image_Q510_2
Values: 1-2

1 [3000]
2 Bad pipe

[pipe_image_Q510_2c1oe]: Pipe image_Q510_2 - [3000]
Open text response

[pipe_image_Q510_3]: Pipe image_Q510_3
Values: 1-2

1 [4000]
2 Bad pipe

[pipe_image_Q510_3c1oe]: Pipe image_Q510_3 - [4000]
Open text response

[Q510_1]: Please select one of the following options for this product: [pipe: image_Q510_1]
Values: 1-4

1 Based solely on the colors, I do recognize the product as coming from a specific company (
2 Based solely on the colors, I do recognize the product as coming from a specific company (
3 Based solely on the colors, I do not recognize the product as coming from a specific compa
4 Don't know/no opinion

[Q515_1]: Based solely on the colors, what company or brand do you think this product is from?[pipe: image_Q510
Open text response

[Q510_2]: Please select one of the following options for this product: [pipe: image_Q510_2]
Values: 1-4

1 Based solely on the colors, I do recognize the product as coming from a specific company (
2 Based solely on the colors, I do recognize the product as coming from a specific company (
3 Based solely on the colors, I do not recognize the product as coming from a specific compa
4 Don't know/no opinion

[Q515_2]: Based solely on the colors, what company or brand do you think this product is from?[pipe: image_Q510
Open text response

[Q510_3]: Please select one of the following options for this product: [pipe: image_Q510_3]
Values: 1-4

1 Based solely on the colors, I do recognize the product as coming from a specific company (
2 Based solely on the colors, I do recognize the product as coming from a specific company (
3 Based solely on the colors, I do not recognize the product as coming from a specific compa

fully now.

or brand, and I can name the company or brand
or brand, but I cannot think of the company or brand name
ny or brand

or brand, and I can name the company or brand
or brand, but I cannot think of the company or brand name
ny or brand

)_1]

or brand, and I can name the company or brand
or brand, but I cannot think of the company or brand name
ny or brand

)_2]

or brand, and I can name the company or brand
or brand, but I cannot think of the company or brand name
ny or brand

23

4  Don't know/no opinion

[Q515_3]: Based solely on the colors, what company or brand do you think this product is from?[pipe: image_Q510
Open text response

Q550: We have one last question for you.Do you or does anyone in your household work in any of the following an
Values: 0-1

                0  Unchecked
                1  Checked
[Q550r1]    Production, distribution or sale of farming machinery
[Q550r2]    Farming industry
[Q550r3]    Neither of these

0_3]

eas?

| vrec | record | date | status | Q100 | Q105 | Q110 | Region | Q115r1 | Q115r2 |
|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | 08/20/2014 | 3 | 4 | 2 | 35 | 4 | 0 | 0 |
| 16 | 16 | 08/20/2014 | 3 | 4 | 2 | 23 | 1 | 0 | 0 |
| 29 | 29 | 08/20/2014 | 3 | 4 | 2 | 15 | 1 | 0 | 0 |
| 38 | 38 | 08/21/2014 | 3 | 4 | 2 | 10 | 5 | 0 | 0 |
| 56 | 56 | 08/21/2014 | 3 | 3 | 2 | 44 | 3 | 0 | 0 |
| 67 | 67 | 08/21/2014 | 3 | 4 | 1 | 33 | 2 | 0 | 0 |
| 73 | 73 | 08/21/2014 | 3 | 3 | 2 | 42 | 4 | 0 | 0 |
| 124 | 124 | 08/21/2014 | 3 | 2 | 2 | 17 | 3 | 0 | 0 |
| 107 | 107 | 08/21/2014 | 3 | 4 | 1 | 10 | 5 | 0 | 0 |
| 76 | 76 | 08/21/2014 | 3 | 2 | 1 | 5 | 4 | 0 | 0 |
| 146 | 146 | 08/21/2014 | 3 | 3 | 2 | 26 | 3 | 0 | 0 |
| 153 | 153 | 08/21/2014 | 3 | 4 | 2 | 16 | 1 | 0 | 0 |
| 161 | 161 | 08/21/2014 | 3 | 2 | 2 | 47 | 5 | 0 | 0 |
| 185 | 185 | 08/21/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 186 | 186 | 08/21/2014 | 3 | 3 | 2 | 34 | 5 | 0 | 0 |
| 206 | 206 | 08/21/2014 | 3 | 4 | 1 | 37 | 3 | 0 | 0 |
| 227 | 227 | 08/21/2014 | 3 | 4 | 2 | 28 | 4 | 0 | 0 |
| 229 | 229 | 08/21/2014 | 3 | 2 | 1 | 4 | 3 | 0 | 0 |
| 258 | 258 | 08/21/2014 | 3 | 4 | 1 | 3 | 4 | 0 | 0 |
| 273 | 273 | 08/21/2014 | 3 | 4 | 2 | 10 | 5 | 0 | 0 |
| 291 | 291 | 08/21/2014 | 3 | 3 | 1 | 36 | 1 | 0 | 0 |
| 297 | 297 | 08/21/2014 | 3 | 4 | 2 | 33 | 2 | 0 | 0 |
| 311 | 311 | 08/21/2014 | 3 | 4 | 2 | 17 | 3 | 0 | 0 |
| 324 | 324 | 08/21/2014 | 3 | 4 | 2 | 4 | 3 | 0 | 0 |
| 330 | 330 | 08/21/2014 | 3 | 4 | 1 | 16 | 1 | 0 | 0 |
| 367 | 367 | 08/21/2014 | 3 | 4 | 2 | 16 | 1 | 0 | 0 |
| 368 | 368 | 08/21/2014 | 3 | 3 | 1 | 24 | 1 | 0 | 0 |
| 385 | 385 | 08/21/2014 | 3 | 3 | 2 | 1 | 3 | 0 | 0 |
| 423 | 423 | 08/21/2014 | 3 | 4 | 2 | 42 | 4 | 0 | 0 |
| 442 | 442 | 08/21/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 451 | 451 | 08/21/2014 | 3 | 3 | 1 | 44 | 3 | 0 | 0 |
| 463 | 463 | 08/21/2014 | 3 | 4 | 2 | 15 | 1 | 0 | 0 |
| 475 | 475 | 08/21/2014 | 3 | 4 | 2 | 26 | 3 | 0 | 0 |
| 488 | 488 | 08/21/2014 | 3 | 4 | 2 | 44 | 3 | 0 | 0 |
| 507 | 507 | 08/21/2014 | 3 | 4 | 2 | 12 | 4 | 0 | 0 |
| 511 | 511 | 08/21/2014 | 3 | 2 | 1 | 5 | 4 | 0 | 0 |
| 521 | 521 | 08/22/2014 | 3 | 4 | 2 | 36 | 1 | 0 | 0 |
| 546 | 546 | 08/22/2014 | 3 | 4 | 2 | 19 | 3 | 0 | 0 |
| 553 | 553 | 08/22/2014 | 3 | 3 | 1 | 36 | 1 | 0 | 0 |
| 573 | 573 | 08/22/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 590 | 590 | 08/22/2014 | 3 | 4 | 1 | 42 | 4 | 0 | 0 |
| 576 | 576 | 08/22/2014 | 3 | 3 | 2 | 43 | 3 | 0 | 0 |
| 614 | 614 | 08/22/2014 | 3 | 4 | 2 | 11 | 5 | 0 | 0 |
| 626 | 626 | 08/22/2014 | 3 | 4 | 2 | 26 | 3 | 0 | 0 |
| 629 | 629 | 08/22/2014 | 3 | 2 | 2 | 38 | 4 | 0 | 0 |
| 657 | 657 | 08/22/2014 | 3 | 2 | 2 | 5 | 4 | 0 | 0 |
| 680 | 680 | 08/22/2014 | 3 | 4 | 1 | 38 | 4 | 0 | 0 |
| 694 | 694 | 08/22/2014 | 3 | 4 | 1 | 39 | 2 | 0 | 0 |
| 707 | 707 | 08/23/2014 | 3 | 4 | 2 | 36 | 1 | 0 | 0 |
| 709 | 709 | 08/23/2014 | 3 | 2 | 1 | 22 | 2 | 0 | 0 |
| 9 | 9 | 08/20/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 22 | 22 | 08/20/2014 | 3 | 4 | 2 | 44 | 3 | 0 | 0 |
| 30 | 30 | 08/20/2014 | 3 | 4 | 2 | 24 | 1 | 0 | 0 |
| 47 | 47 | 08/21/2014 | 3 | 3 | 2 | 5 | 4 | 0 | 0 |
| 60 | 60 | 08/21/2014 | 3 | 4 | 2 | 33 | 2 | 0 | 0 |
| 69 | 69 | 08/21/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 90 | 90 | 08/21/2014 | 3 | 2 | 2 | 14 | 1 | 0 | 0 |
| 101 | 101 | 08/21/2014 | 3 | 3 | 2 | 4 | 3 | 0 | 0 |
| 96 | 96 | 08/21/2014 | 3 | 3 | 2 | 27 | 4 | 0 | 0 |
| 88 | 88 | 08/21/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |

| Q115r3 | Q115r4 | Q115r5 | Q120r1 | Q120r2 | Q120r3 | Q125r1 | Q125r2 | Q125r3 | Q125r4 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| Q125r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q135r1 | Q135r2 | Q135r3 | Q135r4 | Q135r5 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |

| Q135r6 | Q135r7 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q140r7 | Q140r8 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| Q140r9 | Q140r10 | Q140r11 | Q140r12 | Q140r13 | Q140r14 | Q140r13oe | Q145 | Q150 | Q160 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | sugarbeets | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Tomatoes, | 6 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Citrus | 6 | 5 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 3 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | tomatoes,c | 1 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 4 | 2 |
| 0 | 1 | 1 | 1 | 0 | 0 | | 6 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | avocados | 6 | 7 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 6 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | | 2 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | vegetables | 2 | 1 | 2 |
| 0 | 0 | 1 | 0 | 1 | 0 | turf | 4 | 2 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 4 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | tomatoes | 3 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | weeds | 6 | 7 | 2 |
| 0 | 0 | 0 | 1 | 0 | 0 | | 2 | 2 | 2 |
| 0 | 1 | 1 | 0 | 1 | 0 | apples | 3 | 5 | 2 |
| 0 | 1 | 1 | 0 | 0 | 0 | | 6 | 2 | 2 |
| 1 | 0 | 0 | 0 | 1 | 0 | tree planta | 6 | 2 | 2 |
| 0 | 0 | 1 | 0 | 1 | 0 | trees | 5 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 4 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 7 | 2 |
| 0 | 1 | 0 | 0 | 0 | 0 | | 4 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 7 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 4 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 5 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 3 | 2 |
| 0 | 1 | 1 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Coffee, ma | 1 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | tomatoes | 6 | 1 | 2 |
| 1 | 0 | 1 | 0 | 1 | 0 | produce | 3 | 3 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 6 | 2 |
| 1 | 1 | 1 | 0 | 0 | 0 | | 6 | 6 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 6 | 3 | 2 |
| 1 | 0 | 0 | 0 | 1 | 0 | grass seed | 5 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | lemons, av | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Nut Orchar | 6 | 5 | 2 |
| 0 | 0 | 1 | 0 | 1 | 0 | apples | 6 | 1 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 5 | 5 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | brassicas | 1 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 2 | 1 | 2 |
| 0 | 1 | 1 | 0 | 0 | 0 | | 6 | 3 | 2 |
| 1 | 1 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 4 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | apples pea | 6 | 5 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Citrus  and | 6 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 6 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 5 | 7 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 6 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 7 | 2 |

| Q170 | QuotaCell | ImageTrac | Q205 | Q220 | noanswerC | Q230 | noanswerC | Q240 | Q245r1 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | Schban | 0 | Name on ta | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | Scharen | 0 | Name is or | 0 | 3 | |
| 1 | 1 | 1 | 1 | Schaben | 0 | name  was | 0 | 3 | |
| 1 | 1 | 1 | 1 | scherran | 0 | the name c | 0 | 2 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | scharden | 0 | said it on th | 0 | 3 | |
| 1 | 1 | 1 | 1 | John Deere | 0 | John Deere | 0 | 3 | |
| 1 | 1 | 1 | 1 | john deere | 0 | because of | 0 | 3 | |
| 1 | 1 | 1 | 1 | Schban | 0 | that was ju | 0 | 3 | |
| 1 | 1 | 1 | 1 | john deere | 0 | if it's not th | 0 | 1 | |
| 1 | 1 | 1 | 1 | teejet | 0 | looked like | 0 | 1 | sprayer sp |
| 1 | 1 | 1 | 1 | na | 0 | na | 0 | 1 | na |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | Shwaren | 0 | name on th | 0 | 3 | |
| 1 | 1 | 1 | 1 | Schaben | 0 | That's the r | 0 | 3 | |
| 1 | 1 | 1 | 1 | shaben | 0 | The name | 0 | 3 | |
| 1 | 1 | 1 | 1 | schaben | 0 | it said the r | 0 | 1 | not sure, b |
| 1 | 1 | 1 | 1 | schaben | 0 | Saw it print | 0 | 3 | |
| 1 | 1 | 1 | 1 | schaben | 0 | read somet | 0 | 3 | |
| 1 | 1 | 1 | 1 | John Deere | 0 | The colors. | 0 | 2 | |
| 1 | 1 | 1 | 1 | Scharrer | 0 | The name | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | john deere | 0 | the colors a | 0 | 3 | |
| 1 | 1 | 1 | 1 | Schaben | 0 | That's the r | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | Shaben | 0 | That is wha | 0 | 1 | John Deere |
| 1 | 1 | 1 | 1 | schean | 0 | label on tar | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | suegon | 0 | made to loc | 0 | 1 | john deere |
| 1 | 1 | 1 | 1 | Schaben | 0 | I believe th | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | |
| 1 | 1 | 1 | 1 | Schaulton | 0 | I recall see | 0 | 3 | |
| 1 | 1 | 1 | 1 | schaben | 0 | schaben na | 0 | 1 | john deere |
| 1 | 1 | 1 | 1 | schwaben | 0 | That name | 0 | 1 | John Deere |
| 1 | 1 | 1 | 1 | John Deere | 0 | Colors/labe | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | john deer | 0 | color | 0 | 2 | |
| 1 | 1 | 1 | 1 | john deere | 0 | it's green a | 0 | 2 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | |
| 1 | 1 | 1 | 1 | shaphen | 0 | tried to rea | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | Maybe Joh |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 1 | 1 | 1 | John Deere | 0 | The green | 0 | 2 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 1 | i don't unde |
| 1 | 1 | 1 | 1 | schaben | 0 | it was writte | 0 | 3 | |
| 1 | 1 | 1 | 1 | John  deere | 0 | Yellow and | 0 | 3 | |
| 1 | 1 | 1 | 1 | saben | 0 | written on s | 0 | 3 | |
| 1 | 1 | 1 | 1 | John Deere | 0 | It is painted | 0 | 3 | |
| 1 | 1 | 1 | 1 | | 1 | | 0 | 3 | |
| 1 | 2 | 2 | 1 | crop care | 0 | indicated o | 0 | 2 | |
| 1 | 2 | 2 | 1 | | 1 | | 0 | 3 | |
| 1 | 2 | 2 | 1 | CROP CAF | 0 | LABLE  ON | 0 | 3 | |
| 1 | 2 | 2 | 1 | cropcare | 0 | the label or | 0 | 1 | |
| 1 | 2 | 2 | 1 | crop care | 0 | name on it | 0 | 3 | |
| 1 | 2 | 2 | 1 | crop care | 0 | name on ee | 0 | 3 | |
| 1 | 2 | 2 | 1 | Cropcare | 0 | Labels on t | 0 | 3 | |
| 1 | 2 | 2 | 1 | | 1 | | 0 | 3 | |
| 1 | 2 | 2 | 1 | | 1 | | 0 | 1 | |
| 1 | 2 | 2 | 1 | It looks like | 0 | It has the s | 0 | 3 | |



| Q245r2 | Q245r3 | Q245r4 | Q245r5 | noanswerC | Q247r1c1 | Q247r2c1 | Q247r3c1 | Q247r4c1 | Q247r5c1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 1 | | | | | |
| fast | | | | 0 | color | boom | construction | | |
| | | | | 0 | na | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| ut usually the little companies are owned by a | | | | 0 | because usually smaller companies that make equipmen | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| ᴲ | | | | 0 | same color scheme | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| ford-new h spartran | | | | 0 | color | technology | technology & equipment | | |
| | | | | 0 | | | | | |
| | | | | 1 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | looks similar to john deere model | | | | |
| ᴲ | | | | 0 | it was their colors | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 1 | | | | | |
| | | | | 0 | | | | | |
| n Deere | | | | 0 | The colors of  it | | | | |
| | | | | 0 | | | | | |
| erstand what this question is asking | | | | 0 | oddly worded questions are a terrible way to get people t | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 1 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 0 | | | | | |
| | | | | 1 | | | | | |
| | | | | 0 | | | | | |

| Q250 | Q260 | Q265r1 | Q265r2 | Q265r3 | Q265r4 | Q265r5 | noanswer | Q267r1c1 | Q267r2c1 |
|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 2 | | | | | 0 | | |
| | | 2 | | | | | 0 | | |
| | | 2 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 1 | | | | | 1 | | |
| | | 3 | | | | | 0 | | |
| because it | | 3 | | | | | 0 | | |
| | | 2 | | | | | 0 | | |
| | | 1 | na | | | | 0 | na | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| t, chemicals | | 1 | | | | | 1 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 2 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 1 | John Deere | | | | 0 | That was the tractor th | |
| | | 3 | | | | | 0 | | |
| | | 1 | John Deere | | | | 0 | same color scheme | |
| | | 1 | john deere | | | | 0 | it's green and yellow | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| looks like a | | 1 | | | | | 1 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 1 | John Deere | | | | 0 | Due to the colors I thin | |
| | | 1 | John Deere | SHARON | | | 0 | Colors of J Label. | |
| | | 1 | John Deere | | | | 0 | color | |
| | | 2 | | | | | 0 | | |
| | | 2 | | | | | 0 | | |
| The color o | | 1 | | | | | 1 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| o take your | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 1 | John Deere | | | | 0 | the color | |
| | | 1 | | | | | 1 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| no clue wh | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |
| not sure | | 2 | | | | | 0 | | |
| | | 3 | | | | | 0 | | |

| Q267r3c1 | Q267r4c1 | Q267r5c1 | Q270 | Q305 | Q320 | noanswerC | Q330 | Q340r1 | Q340r2 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | the name on the tank | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | they usually do. | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| at was pulling the sprayer. | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | most side line equipment are mad | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| k they are working together | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | color and make up | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | lots of companies are affiliated wit | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |
| | | | | | | | 0 | | |

| Q340r3 | Q340r4 | Q340r5 | noanswerQ | Q350r1c1 | Q350r2c1 | Q350r3c1 | Q350r4c1 | Q350r5c1 | Q360 |
|--------|--------|--------|-----------|----------|----------|----------|----------|----------|------|
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |
| | | | 0 | | | | | | |

| Time_Resp | Time_Resp | Time_Resp | vCellGroup | vGroupAge | vGroupAge | vlist | qtime | vos | vosr14oe |
|---|---|---|---|---|---|---|---|---|---|
| 23475776. | 23475781. | 4.901915 | 1 | 3 | 3 | 1 | 304.6466 | 4 | |
| 23476108. | 23476113. | 4.249769 | 1 | 3 | 3 | 1 | 265.1437 | 3 | |
| 23476453. | 23476457. | 3.950408 | 1 | 3 | 3 | 1 | 247.5876 | 12 | |
| 23477272. | 23477276. | 3.247766 | 1 | 3 | 3 | 1 | 204.1509 | 4 | |
| 23477317. | 23477320. | 2.903908 | 1 | 2 | 2 | 1 | 183.0786 | 4 | |
| 23477427. | 23477431. | 3.488766 | 1 | 3 | 3 | 1 | 218.3245 | 12 | |
| 23477535. | 23477539. | 3.855694 | 1 | 2 | 2 | 1 | 243.3376 | 3 | |
| 23477551. | 23477554. | 3.310024 | 1 | 1 | 1 | 1 | 207.1295 | 4 | |
| 23477548. | 23477555. | 7.236529 | 1 | 3 | 3 | 1 | 446.4319 | 5 | |
| 23477545. | 23477556. | 10.84337 | 1 | 1 | 1 | 1 | 660.5887 | 3 | |
| 23477557. | 23477561. | 4.30608 | 1 | 2 | 2 | 1 | 265.6371 | 4 | |
| 23477558. | 23477562. | 4.380827 | 1 | 3 | 3 | 1 | 273.8045 | 12 | |
| 23477561. | 23477568. | 6.985882 | 1 | 1 | 1 | 1 | 431.9141 | 3 | |
| 23477569. | 23477572. | 3.199488 | 1 | 3 | 3 | 1 | 201.2027 | 4 | |
| 23477569. | 23477573. | 4.284163 | 1 | 2 | 2 | 1 | 264.013 | 12 | |
| 23477579. | 23477584. | 4.090868 | 1 | 3 | 3 | 1 | 252.3452 | 4 | |
| 23477589. | 23477592. | 3.014272 | 1 | 3 | 3 | 1 | 189.5844 | 4 | |
| 23477592. | 23477598. | 6.69123 | 1 | 1 | 1 | 1 | 415.7347 | 4 | |
| 23477614. | 23477618. | 3.994471 | 1 | 3 | 3 | 1 | 249.0157 | 4 | |
| 23477631. | 23477635. | 4.551479 | 1 | 3 | 3 | 1 | 281.9056 | 4 | |
| 23477650. | 23477655. | 5.824845 | 1 | 2 | 2 | 1 | 359.4282 | 12 | |
| 23477653. | 23477659. | 5.885134 | 1 | 3 | 3 | 1 | 362.796 | 7 | |
| 23477670. | 23477675. | 4.214984 | 1 | 3 | 3 | 1 | 262.5513 | 7 | |
| 23477683. | 23477687. | 3.797301 | 1 | 3 | 3 | 1 | 238.4808 | 3 | |
| 23477689. | 23477697. | 7.878357 | 1 | 3 | 3 | 1 | 483.2834 | 4 | |
| 23477734. | 23477738. | 4.01309 | 1 | 3 | 3 | 1 | 251.2139 | 4 | |
| 23477735. | 23477741. | 5.199187 | 1 | 2 | 2 | 1 | 320.9307 | 7 | |
| 23477765. | 23477771. | 5.873079 | 1 | 2 | 2 | 1 | 363.2226 | 5 | |
| 23477834. | 23477839. | 5.020509 | 1 | 3 | 3 | 1 | 310.3001 | 3 | |
| 23477861. | 23477871. | 9.353936 | 1 | 3 | 3 | 1 | 574.1468 | 4 | |
| 23477873. | 23477879. | 5.849708 | 1 | 2 | 2 | 1 | 360.3558 | 5 | |
| 23477916. | 23477922. | 6.152503 | 1 | 3 | 3 | 1 | 381.9441 | 4 | |
| 23477949. | 23477954. | 5.317089 | 1 | 3 | 3 | 1 | 328.6735 | 12 | |
| 23477982. | 23477990. | 7.769261 | 1 | 3 | 3 | 1 | 477.966 | 4 | |
| 23478062. | 23478068. | 6.346305 | 1 | 3 | 3 | 1 | 391.2499 | 3 | |
| 23478088. | 23478094. | 6.115534 | 1 | 1 | 1 | 1 | 378.8302 | 14 | |
| 23478426. | 23478432. | 5.944048 | 1 | 3 | 3 | 1 | 368.0079 | 4 | |
| 23478510. | 23478515. | 4.32451 | 1 | 3 | 3 | 1 | 269.3086 | 7 | |
| 23478531. | 23478535. | 4.3088 | 1 | 2 | 2 | 1 | 266.2206 | 4 | |
| 23478577. | 23478583. | 5.530277 | 1 | 3 | 3 | 1 | 343.0256 | 4 | |
| 23478630. | 23478636. | 5.737706 | 1 | 3 | 3 | 1 | 351.8511 | 7 | |
| 23478597. | 23478651. | 54.28038 | 1 | 2 | 2 | 1 | 3267.226 | 4 | |
| 23478683. | 23478688. | 4.582948 | 1 | 3 | 3 | 1 | 284.242 | 12 | |
| 23478723. | 23478725. | 2.653013 | 1 | 3 | 3 | 1 | 168.2264 | 4 | |
| 23478724. | 23478727. | 3.147798 | 1 | 1 | 1 | 1 | 197.864 | 7 | |
| 23478892. | 23478896. | 3.831943 | 1 | 1 | 1 | 1 | 237.4098 | 12 | |
| 23479063. | 23479067. | 4.42077 | 1 | 3 | 3 | 1 | 275.9149 | 4 | |
| 23479243. | 23479258. | 14.53767 | 1 | 3 | 3 | 1 | 881.5504 | 4 | |
| 23479992. | 23479998. | 5.521671 | 1 | 3 | 3 | 1 | 341.8729 | 12 | |
| 23480089. | 23480094. | 2.740968 | 1 | 1 | 1 | 1 | 174.233 | 12 | |
| 23475830. | 23475836. | 5.58577 | 2 | 9 | 3 | 1 | 345.3734 | 12 | |
| 23476270. | 23476275. | 5.946803 | 2 | 9 | 3 | 1 | 366.7199 | 4 | |
| 23476494. | 23476498. | 3.177094 | 2 | 9 | 3 | 1 | 199.2678 | 4 | |
| 23477285. | 23477289. | 3.713661 | 2 | 8 | 2 | 1 | 233.8415 | 4 | |
| 23477365. | 23477370. | 4.880925 | 2 | 9 | 3 | 1 | 300.1009 | 4 | |
| 23477467. | 23477470. | 2.968874 | 2 | 9 | 3 | 1 | 185.0948 | 4 | |
| 23477546. | 23477549. | 2.219922 | 2 | 7 | 1 | 1 | 140.9008 | 4 | |
| 23477547. | 23477550. | 2.779052 | 2 | 8 | 2 | 1 | 175.2371 | 4 | |
| 23477547. | 23477553. | 5.786091 | 2 | 8 | 2 | 1 | 357.8349 | 4 | |
| 23477546. | 23477554. | 7.695951 | 2 | 9 | 3 | 1 | 472.8821 | 5 | |

| vbrowser | vbrowserr1 | vmobiledev | vmobileos | start_date | source | list | url | ipAddress | userAgent |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | 5 | 4 | 08/20/2014 07:56 | | 1 | /survey/sel | 216.196.94 | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/20/2014 13:28 | | 1 | /survey/sel | 68.40.141. | Mozilla/5.0 |
| 11 | | 5 | 6 | 08/20/2014 19:13 | | 1 | /survey/sel | 70.198.67. | Mozilla/5.0 |
| 3 | | 5 | 4 | 08/21/2014 08:52 | | 1 | /survey/sel | 76.123.75. | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/21/2014 09:37 | | 1 | /survey/sel | 70.238.21 | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/21/2014 11:27 | | 1 | /survey/sel | 24.45.88.3 | Mozilla/5.0 |
| 3 | | 5 | 4 | 08/21/2014 13:15 | | 1 | /survey/sel | 208.107.11 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 13:31 | | 1 | /survey/sel | 74.62.66.6 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 13:28 | | 1 | /survey/sel | 12.205.48. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 13:25 | | 1 | /survey/sel | 75.81.187. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 13:37 | | 1 | /survey/sel | 206.51.94. | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/21/2014 13:38 | | 1 | /survey/sel | 69.57.20.1 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 13:41 | | 1 | /survey/sel | 173.73.136 | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/21/2014 13:49 | | 1 | /survey/sel | 96.232.110 | Mozilla/5.0 |
| 11 | | 5 | 6 | 08/21/2014 13:49 | | 1 | /survey/sel | 50.52.193. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 13:59 | | 1 | /survey/sel | 70.215.194 | Mozilla/5.0 |
| 5 | | 5 | 4 | 08/21/2014 14:09 | | 1 | /survey/sel | 192.208.44 | Mozilla/4.0 |
| 2 | | 5 | 4 | 08/21/2014 14:12 | | 1 | /survey/sel | 66.76.118. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 14:34 | | 1 | /survey/sel | 66.17.85.9 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 14:51 | | 1 | /survey/sel | 142.177.25 | Mozilla/5.0 |
| 11 | | 5 | 6 | 08/21/2014 15:10 | | 1 | /survey/sel | 24.112.22 | Mozilla/5.0 |
| 5 | | 5 | 4 | 08/21/2014 15:13 | | 1 | /survey/sel | 173.85.167 | Mozilla/4.0 |
| 11 | | 5 | 4 | 08/21/2014 15:30 | | 1 | /survey/sel | 68.103.183 | Mozilla/5.0 |
| 3 | | 5 | 4 | 08/21/2014 15:43 | | 1 | /survey/sel | 173.186.1 | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/21/2014 15:49 | | 1 | /survey/sel | 184.97.35. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 16:34 | | 1 | /survey/sel | 166.221.2( | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/21/2014 16:35 | | 1 | /survey/sel | 216.16.4.2 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 17:05 | | 1 | /survey/sel | 173.17.133 | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/21/2014 18:14 | | 1 | /survey/sel | 69.77.239. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 18:41 | | 1 | /survey/sel | 71.90.66.3 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 18:53 | | 1 | /survey/sel | 72.172.63. | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 19:36 | | 1 | /survey/sel | 199.68.112 | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/21/2014 20:09 | | 1 | /survey/sel | 64.45.254. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 20:42 | | 1 | /survey/sel | 70.123.136 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 22:02 | | 1 | /survey/sel | 67.53.63.2 | Mozilla/5.0 |
| 11 | | 5 | 6 | 08/21/2014 22:28 | | 1 | /survey/sel | 72.169.85. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/22/2014 04:06 | | 1 | /survey/sel | 71.50.237. | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/22/2014 05:30 | | 1 | /survey/sel | 68.209.152 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/22/2014 05:51 | | 1 | /survey/sel | 184.53.40. | Mozilla/5.0 |
| 4 | | 5 | 4 | 08/22/2014 06:37 | | 1 | /survey/sel | 72.26.183. | Mozilla/5.0 |
| 5 | | 5 | 4 | 08/22/2014 07:30 | | 1 | /survey/sel | 208.53.196 | Mozilla/4.0 |
| 2 | | 5 | 4 | 08/22/2014 06:57 | | 1 | /survey/sel | 69.139.117 | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/22/2014 08:23 | | 1 | /survey/sel | 216.119.22 | Mozilla/5.0 |
| 4 | | 5 | 4 | 08/22/2014 09:03 | | 1 | /survey/sel | 209.105.15 | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/22/2014 09:04 | | 1 | /survey/sel | 66.182.49. | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/22/2014 11:52 | | 1 | /survey/sel | 108.249.62 | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/22/2014 14:43 | | 1 | /survey/sel | 166.147.82 | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/22/2014 17:43 | | 1 | /survey/sel | 50.107.161 | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/23/2014 06:12 | | 1 | /survey/sel | 209.143.35 | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/23/2014 07:49 | | 1 | /survey/sel | 66.189.52. | Mozilla/5.0 |
| 10 | | 5 | 6 | 08/23/2014 08:50 | | 1 | /survey/sel | 67.45.105. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/20/2014 16:10 | | 1 | /survey/sel | 184.79.5.2 | Mozilla/5.0 |
| 3 | | 5 | 4 | 08/20/2014 19:54 | | 1 | /survey/sel | 198.37.136 | Mozilla/5.0 |
| 11 | | 5 | 4 | 08/21/2014 09:05 | | 1 | /survey/sel | 98.255.59. | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 10:25 | | 1 | /survey/sel | 74.76.249. | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 12:07 | | 1 | /survey/sel | 172.13.101 | Mozilla/5.0 |
| 9 | | 5 | 4 | 08/21/2014 13:26 | | 1 | /survey/sel | 130.126.88 | Mozilla/5.0 |
| 2 | | 5 | 4 | 08/21/2014 13:27 | | 1 | /survey/sel | 184.159.23 | Mozilla/5.0 |
| 5 | | 5 | 4 | 08/21/2014 13:27 | | 1 | /survey/sel | 192.135.55 | Mozilla/4.0 |
| 11 | | 5 | 4 | 08/21/2014 13:26 | | 1 | /survey/sel | 66.163.110 | Mozilla/5.0 |

| decLang | dcua | ftouch | session | id |
|---------|------|--------|---------|-----|
| (Windows l.w | | DPKBNMS | zjs5zzse8u | ERCQSM4WNDKT6 |
| (Windows l.w | | DPKBZ4SI | 0bhw3ra4z | ERCQSM4WNDRA7 |
| (Macintosh .. | | DPKBNMS | mnsqhuhu | ERCQSM4WNDHT9 |
| (compatible .w | | DPKC3BJI | p58e836k2 | ERCQSM4WNEQD0 |
| (Windows l.w | | DPKC3BH | 2pjckjv0j8z | ERCQSM4WNEXT1 |
| (Macintosh .. | | DPKC3BLI | wm96dxsp | ERCQSM4WNG5W7 |
| (compatible .w | | DPKC3BHI | q6yn82ucp | ERCQSM4WNEV14 |
| (Windows l.w | | DPKC5FX | dm4n6mpk | ERCQSM4WNPCR4 |
| (Windows l.w | | DPKC5G3 | gj30mma1 | ERCQSM4WNZ9D3 |
| (Windows l.w | | DPKC5G3 | 7ngpepfhj9 | ERCQSM4WNZR24 |
| (Windows l.w | | DPKC5FR | ss7p0c3tf8 | ERCQSM4WNMWZ4 |
| (Macintosh .. | | DPKC5FV | u7jnp1m0r | ERCQSM4WNKVR5 |
| (Windows l.w | | DPKC5FSI | y93b8j5wg | ERCQSM4WNR983 |
| (Windows l.w | | DPKC3BLI | wvwngyjku | ERCQSM4WNG6V8 |
| (Macintosh .. | | DPKC5FS | h4e4m3f93 | ERCQSM4WNPFG3 |
| (Windows l.w | | DPKC4V6I | mz66v6yf7 | ERCQSM4WNJIU4 |
| (compatible .w | | DPKC5FV | cfuh6n348 | ERCQSM4WNKV79 |
| (Windows l.w | | DPKC5G3 | 8kk4samcu | ERCQSM4WNZR16 |
| (Windows l.w | | DPKC5G3I | k3c8af4u6 | ERCQSM4WNZQA4 |
| (Windows l.w | | DPKC5FT | 2893ths6y | ERCQSM4WNTTE5 |
| (Macintosh .. | | DPKC5G4 | k59ktzabx | ERCQSM4WNVS62 |
| (compatible .w | | DPKC5FS | c122z3x8e | ERCQSM4WNO2E0 |
| (Windows l.w | | DPKC5FSI | w1f5fg6rcs | ERCQSM4WNPG74 |
| (compatible .w | | DPKC4V5 | svztxnv6v2 | ERCQSM4WNH744 |
| (Windows l.w | | DPKC3BL | h919ut4xfg | ERCQSM4WNG456 |
| (Windows l.w | | DPKC5FT | pm8y37j7r | ERCQSM4WNTT32 |
| (Windows l.w | | DPKC5G3 | 43ehr5yyx | ERCQSM4WNZ7Z1 |
| (Windows l.w | | DPKC5FSI | 1gjxj55qcv | ERCQSM4WNP540 |
| (Windows l.w | | DPKC5FS | fzmr3g8y5j | ERCQSM4WNRNY5 |
| (Windows l.w | | DPKC5FS | dvwwnj4p5 | ERCQSM4WNN1R7 |
| (Windows l.w | | DPKC5G3 | 4nwy907h7 | ERCQSM4WNYL30 |
| (Windows l.w | | DPKC5FTI | q5fn19wdc | ERCQSM4WNKL38 |
| (Macintosh .. | | DPKC5FT | e0r2kxuyw | ERCQSM4WNKKE2 |
| (Windows l.w | | DPKC5FTI | wmuzbane | ERCQSM4WNKH16 |
| (Windows l.w | | DPKC3BHI | 2njgf4m0s | ERCQSM4WNEUV0 |
| (X11; Ubur .. | | DPKC5FW | z4m8ts5g2 | ERCQSM4WNVO82 |
| (Windows l.w | | DPKC5FW | 86p7c41sg | ERCQSM4WNU391 |
| (Windows l.w | | DPKC5FS | b4nn2c7cf | ERCQSM4WNSNE3 |
| (Windows l.w | | DPKC5G2I | 2hy86eqnj | ERCQSM4WNWTH3 |
| (compatible .w | | DPKC5FS | a76ay14ax | ERCQSM4WNP2O8 |
| (compatible .w | | DPKC3BLI | gp82ep7pv | ERCQSM4WNG5R7 |
| (Windows l.w | | DPKC5G3 | b5u72npuc | ERCQSM4WNU8T2 |
| (Macintosh .. | | DPKC5FW | zcwvck316 | ERCQSM4WNRDX7 |
| (compatible .w | | DPKC5FSI | t49ew39kk | ERCQSM4WNQG98 |
| (Windows l.w | | DPKC5FV | 1fp51fyfax | ERCQSM4WNP6L0 |
| (Macintosh .. | | DPKC5FT | sv55tp6prh | ERCQSM4WNSW72 |
| (Windows l.w | | DPKC5G3 | sh0t38wjd | ERCQSM4WNZ8N4 |
| (Windows l.w | | DPKC5G3 | fxdjbdj95rr | ERCQSM4WNUAI4 |
| (Macintosh .. | | DPKC5G2I | q0ew38fje | ERCQSM4WNWUI0 |
| (Macintosh .. | | DPKC5G3 | veb1yxuhv | ERCQSM4WNYDH5 |
| (Macintosh .. | | DPKBNMS | cjprj44hsx | ERCQSM4WNDJB3 |
| (Windows l.w | | DPKBZ4SI | 8quht62zw | ERCQSM4WNDRL5 |
| (compatible .w | | DPKBZ4SI | h36zezraq | ERCQSM4WNDMW8 |
| (Windows l.w | | DPKC3BH | ksy2b5n1x | ERCQSM4WNEXW5 |
| (Windows l.w | | DPKC3BHI | 42ykh0yf0 | ERCQSM4WNEWS4 |
| (Windows l.w | | DPKC3BL | dp275x8r0 | ERCQSM4WNG3S7 |
| (Windows l.w | | DPKC5FTI | bnrmw8zh | ERCQSM4WNKEX0 |
| (Windows l.w | | DPKC5FV | 7g2ze8ehfl | ERCQSM4WNKTD5 |
| (compatible .w | | DPKC5FXI | gucceynue | ERCQSM4WNMVB3 |
| (Windows l.w | | DPKC5FTI | cy2ktpp8dr | ERCQSM4WNTUY4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139 | 139 08/21/2014 | 3 | 2 | 2 | 5 | 4 | 0 | 0 |
| 150 | 150 08/21/2014 | 3 | 3 | 1 | 42 | 4 | 0 | 0 |
| 172 | 172 08/21/2014 | 3 | 2 | 2 | 43 | 3 | 0 | 0 |
| 181 | 181 08/21/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 198 | 198 08/21/2014 | 3 | 4 | 2 | 37 | 3 | 0 | 0 |
| 211 | 211 08/21/2014 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| 234 | 234 08/21/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 252 | 252 08/21/2014 | 3 | 4 | 1 | 38 | 4 | 0 | 0 |
| 257 | 257 08/21/2014 | 3 | 4 | 1 | 44 | 3 | 0 | 0 |
| 282 | 282 08/21/2014 | 3 | 4 | 2 | 17 | 3 | 0 | 0 |
| 305 | 305 08/21/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 316 | 316 08/21/2014 | 3 | 4 | 1 | 24 | 1 | 0 | 0 |
| 312 | 312 08/21/2014 | 3 | 3 | 2 | 16 | 1 | 0 | 0 |
| 325 | 325 08/21/2014 | 3 | 3 | 2 | 38 | 4 | 0 | 0 |
| 340 | 340 08/21/2014 | 3 | 4 | 2 | 38 | 4 | 0 | 0 |
| 369 | 369 08/21/2014 | 3 | 3 | 2 | 13 | 4 | 0 | 0 |
| 372 | 372 08/21/2014 | 3 | 4 | 1 | 16 | 1 | 0 | 0 |
| 395 | 395 08/21/2014 | 3 | 3 | 2 | 22 | 2 | 0 | 0 |
| 427 | 427 08/21/2014 | 3 | 2 | 2 | 51 | 4 | 0 | 0 |
| 430 | 430 08/21/2014 | 3 | 4 | 1 | 39 | 2 | 0 | 0 |
| 453 | 453 08/21/2014 | 3 | 4 | 2 | 13 | 4 | 0 | 0 |
| 466 | 466 08/21/2014 | 3 | 3 | 2 | 16 | 1 | 0 | 0 |
| 470 | 470 08/21/2014 | 3 | 4 | 1 | 24 | 1 | 0 | 0 |
| 477 | 477 08/21/2014 | 3 | 4 | 2 | 24 | 1 | 0 | 0 |
| 493 | 493 08/21/2014 | 3 | 4 | 1 | 38 | 4 | 0 | 0 |
| 512 | 512 08/21/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 528 | 528 08/22/2014 | 3 | 4 | 1 | 49 | 5 | 0 | 0 |
| 545 | 545 08/22/2014 | 3 | 2 | 2 | 16 | 1 | 0 | 0 |
| 554 | 554 08/22/2014 | 3 | 4 | 2 | 10 | 5 | 0 | 0 |
| 577 | 577 08/22/2014 | 3 | 4 | 2 | 38 | 4 | 0 | 0 |
| 591 | 591 08/22/2014 | 3 | 4 | 1 | 23 | 1 | 0 | 0 |
| 603 | 603 08/22/2014 | 3 | 2 | 2 | 6 | 4 | 0 | 0 |
| 613 | 613 08/22/2014 | 3 | 3 | 1 | 28 | 4 | 0 | 0 |
| 619 | 619 08/22/2014 | 3 | 4 | 1 | 13 | 4 | 0 | 0 |
| 637 | 637 08/22/2014 | 3 | 2 | 1 | 5 | 4 | 0 | 0 |
| 652 | 652 08/22/2014 | 3 | 4 | 1 | 14 | 1 | 0 | 0 |
| 685 | 685 08/22/2014 | 3 | 3 | 2 | 27 | 4 | 0 | 0 |
| 692 | 692 08/22/2014 | 3 | 4 | 2 | 18 | 3 | 0 | 0 |
| 701 | 701 08/22/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 713 | 713 08/23/2014 | 3 | 4 | 2 | 42 | 4 | 0 | 0 |
| 10 | 10 08/20/2014 | 3 | 4 | 2 | 36 | 1 | 0 | 0 |
| 25 | 25 08/20/2014 | 3 | 4 | 1 | 41 | 5 | 0 | 0 |
| 31 | 31 08/20/2014 | 3 | 4 | 2 | 27 | 4 | 0 | 0 |
| 49 | 49 08/21/2014 | 3 | 3 | 1 | 32 | 4 | 0 | 0 |
| 62 | 62 08/21/2014 | 3 | 4 | 1 | 11 | 5 | 0 | 0 |
| 71 | 71 08/21/2014 | 3 | 3 | 2 | 15 | 1 | 0 | 0 |
| 93 | 93 08/21/2014 | 3 | 2 | 2 | 42 | 4 | 0 | 0 |
| 120 | 120 08/21/2014 | 3 | 3 | 2 | 8 | 5 | 0 | 0 |
| 126 | 126 08/21/2014 | 3 | 3 | 2 | 13 | 4 | 0 | 0 |
| 80 | 80 08/21/2014 | 3 | 4 | 2 | 48 | 4 | 0 | 0 |
| 147 | 147 08/21/2014 | 3 | 4 | 1 | 28 | 4 | 0 | 0 |
| 155 | 155 08/21/2014 | 3 | 2 | 2 | 6 | 4 | 0 | 0 |
| 190 | 190 08/21/2014 | 3 | 4 | 1 | 26 | 3 | 0 | 0 |
| 187 | 187 08/21/2014 | 3 | 2 | 1 | 44 | 3 | 0 | 0 |
| 202 | 202 08/21/2014 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| 214 | 214 08/21/2014 | 3 | 4 | 2 | 12 | 4 | 0 | 0 |
| 228 | 228 08/21/2014 | 3 | 4 | 2 | 10 | 5 | 0 | 0 |
| 237 | 237 08/21/2014 | 3 | 4 | 1 | 36 | 1 | 0 | 0 |
| 259 | 259 08/21/2014 | 3 | 3 | 2 | 16 | 1 | 0 | 0 |
| 281 | 281 08/21/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 295 | 295 08/21/2014 | 3 | 4 | 2 | 50 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 1 | 0 | Almonds | 2 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 7 | 2 |
| 1 | 1 | 1 | 0 | 1 | 0 | Canola, Ve | 5 | 3 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 5 | 5 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | tree nuts | 6 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 5 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 1 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | | 4 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 4 | 1 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 7 | 2 |
| 0 | 1 | 0 | 0 | 1 | 0 | citrus | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 5 | 7 | 2 |
| 0 | 1 | 1 | 0 | 1 | 0 | Grass for s | 5 | 7 | 2 |
| 1 | 0 | 1 | 0 | 1 | 0 | poplar tree | 6 | 3 | 2 |
| 1 | 1 | 0 | 0 | 0 | 0 | | 1 | 7 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 6 | 6 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 2 | 2 |
| 0 | 0 | 1 | 0 | 1 | 0 | Pasture | 1 | 5 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 1 | 2 |
| 1 | 0 | 0 | 1 | 1 | 0 | potato | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 1 | 1 | 1 | 0 | 1 | 0 | nuts | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Avocados | 6 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Tomatoes, | 3 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 6 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | ornamenta | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 5 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | vegetables | 6 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | potato | 2 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | rye | 3 | 7 | 2 |
| 1 | 0 | 0 | 1 | 1 | 0 | sugar beets | 6 | 3 | 2 |
| 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 4 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 4 | 6 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 3 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | grapes | 6 | 2 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 5 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Vegetables | 1 | 1 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 4 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | onion | 3 | 2 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 4 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 6 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | lima beans | 6 | 6 | 2 |
| 1 | 0 | 1 | 0 | 1 | 0 | potatoes | 5 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | Vegetables | 2 | 6 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | coffee | 3 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 | fruit trees | 1 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 4 | 2 |
| 1 | 1 | 1 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 1 | 3 | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 Jack Rabbi |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 Crop Care | 0 It was writt | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 |
| 1 | 2 | 2 | 1 crop care | 0 name on s | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 crop care | 0 name onth | | 0 | 3 |
| 1 | 2 | 2 | 1 cropcare | 0 said so on | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 Fast | 0 Looks like | | 0 | 1 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 |
| 1 | 2 | 2 | 1 crop care | 0 logo on ma | | 0 | 3 |
| 1 | 2 | 2 | 1 bestway | 0 looks like c | | 0 | 3 |
| 1 | 2 | 2 | 1 Crop Care | 0 That name | | 0 | 3 |
| 1 | 2 | 2 | 1 new hollan | 0 colors | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 Crop Care |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 cropcart | 0 I seen a na | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 Crop Care | 0 The logo st | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 Case |
| 1 | 2 | 2 | 1 | | 1 | 0 | 2 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 cropcare | 0 on side | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 cat |
| 1 | 2 | 2 | 1 Crop Care | 0 That's wha | | 0 | 1 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 john deere |
| 1 | 2 | 2 | 1 Crop Care | 0 It was in bo | | 0 | 3 |
| 1 | 2 | 2 | 1 deere | 0 color | | 0 | 1 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 1 |
| 1 | 2 | 2 | 1 Crop Care | 0 Decals on | | 0 | 3 |
| 1 | 2 | 2 | 1 | | 1 | 0 | 3 |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |
| 1 | 3 | 1 | | | 0 | 0 | |

| | | |
|---|---|---|
| Deere | 0 | They have  They have a broad range of product and I cor |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 1 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 1 | |
| | 1 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | Name on SPrayer |
| | 0 | |
| | 0 | |
| | 1 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| John Deere | 0 | One of the  One of the two companies that are in my area |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | color and stockiness |
| | 1 | |
| | 0 | |
| | 0 | not sure |
| | 0 | |
| | 1 | |
| | 1 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |

| | | | |
|---|---|---|---|
| nsider them | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 2 | 0 | |
| Looks well | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 1 | 1 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 1 john deere | 0 They have lots of equip | |
| Its not a fas | 1 hardi | 0 Looks like the fittings a | |
| because th | 3 | 0 | |
| | 3 | 0 | |
| | 1 | 1 | |
| | 1 | 1 | |
| | 1 monsanto | 0 guess | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| Looks like : | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| a that sell sp | 3 | 0 | |
| | 1 john deere | 0 green and yellow color | |
| | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| I've never l | 3 | 0 | |
| | 1 John Deere | 0 the colors on the rig | |
| | 2 | 0 | |
| | 3 | 0 | |
| brand | 1 | 1 | |
| No promine | 3 | 0 | |
| | 3 | 0 | |
| | 3 | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |

| | | | |
|---|---|---|---|
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| The yellow color made be think of | 0 | | |
| | 0 | | |
| | 0 | | |
| oment | 0 | | |
| and nozzles they use tire hubs and tongue are about the same | 0 | | |
| | 0 | | |
| | 0 | | |
| it looks like another brand of spray | 0 | | |
| Most farm implement manufacture | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| scheme | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| no problem | 0 | | |
| | 0 | | |
| | 0 | | |
| | 0 | | |
| 1 It has a larg | 0 | 1 John Deere | |
| 1 This is not | 0 | 2 | |
| 1 | 1 | 1 john deere | |
| 1 Clean, nea | 1 | 1 | |
| 1 A brand I h | 0 | 1 JOHN DEERE | |
| 1 Folding boo | 0 | 1 Schawen | |
| 1 Quality | 0 | 1 schaben | |
| 1 John Deere | 0 | 1 John Deere | |
| 1 heavy boor | 0 | 1 top air | |
| 1 | 1 | 2 | |
| 1 John Deere | 0 | 1 John Deere | |
| 1 It is bigger | 0 | 1 John Deere | |
| 1 Can cover | 0 | 1 John Deere | Schaefner |
| 1 Pulled by t | 0 | 1 Scharen | New Holllar |
| 1 too big for | 0 | 1 schnaben | |
| 1 john deere | 0 | 1 john deere | |
| 1 BIG | 0 | 1 Schaben | John Deere |
| 1 nothing | 0 | 1 schaben | deere |
| 1 Nice lookin | 0 | 2 | |
| 1 I would like | 0 | 2 | |

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0 Due to the coloring of the unit and the size
0
0 color
1                                                                 The colors,
0
0 JOHN DEERE HAS BECOME A LARGE DEALER UIN MY AREA A
0 Saw the logo.
0 recognizable and name was on the equipment
0 Green and yellow
0 style of tank and the tongue design
0
0 Color
0 It is green.

maybe (saw it on the tank)   0 The colors I think I saw that name or something similar to that on the
nd                            0 Saw writter New Holland is commonly used in this region for spraying
                              0 because it was printed on the chassis
                              0 paint colors
e                             0 It is what is I only use John Deere
                              0 That was tl it had green and yellow colors
                              0
                              0

| 23477554. | 23477556. | 2.708911 | 2 | 7 | 1 | 1 | 170.8172 | 4 |
| 23477557. | 23477561. | 3.411857 | 2 | 8 | 2 | 1 | 214.578 | 4 |
| 23477564. | 23477567. | 3.657392 | 2 | 7 | 1 | 1 | 228.1014 | 12 |
| 23477568. | 23477571. | 2.728457 | 2 | 9 | 3 | 1 | 173.2222 | 4 |
| 23477574. | 23477580. | 5.246437 | 2 | 9 | 3 | 1 | 323.8931 | 7 |
| 23477582. | 23477588. | 5.115639 | 2 | 9 | 3 | 1 | 319.4396 | 4 |
| 23477593. | 23477597. | 3.209893 | 2 | 9 | 3 | 1 | 202.1431 | 4 |
| 23477609. | 23477615. | 5.847659 | 2 | 9 | 3 | 1 | 357.6389 | 4 |
| 23477613. | 23477622. | 9.201778 | 2 | 9 | 3 | 1 | 560.53 | 3 |
| 23477639. | 23477642. | 3.483564 | 2 | 9 | 3 | 1 | 219.0878 | 3 |
| 23477665. | 23477668. | 3.344663 | 2 | 9 | 3 | 1 | 211.8458 | 4 |
| 23477675. | 23477677. | 2.371179 | 2 | 9 | 3 | 1 | 151.4662 | 3 |
| 23477672. | 23477683. | 10.79456 | 2 | 8 | 2 | 1 | 659.0873 | 3 |
| 23477686. | 23477694. | 7.970206 | 2 | 8 | 2 | 1 | 488.7583 | 3 |
| 23477705. | 23477710. | 5.05054 | 2 | 9 | 3 | 1 | 311.1372 | 4 |
| 23477736. | 23477741. | 4.554005 | 2 | 8 | 2 | 1 | 283.1742 | 4 |
| 23477741. | 23477750. | 8.363113 | 2 | 9 | 3 | 1 | 510.9983 | 12 |
| 23477782. | 23477785. | 2.923587 | 2 | 8 | 2 | 1 | 187.2295 | 4 |
| 23477841. | 23477845. | 4.267075 | 2 | 7 | 1 | 1 | 266.9785 | 4 |
| 23477844. | 23477848. | 3.943159 | 2 | 9 | 3 | 1 | 245.788 | 4 |
| 23477877. | 23477884. | 6.559362 | 2 | 9 | 3 | 1 | 404.9426 | 4 |
| 23477919. | 23477922. | 3.011655 | 2 | 8 | 2 | 1 | 189.6567 | 4 |
| 23477924. | 23477928. | 4.383166 | 2 | 9 | 3 | 1 | 271.8244 | 4 |
| 23477953. | 23477957. | 3.205833 | 2 | 9 | 3 | 1 | 200.6209 | 4 |
| 23478007. | 23478010. | 2.98217 | 2 | 9 | 3 | 1 | 187.0465 | 12 |
| 23478151. | 23478153. | 2.281125 | 2 | 9 | 3 | 1 | 148.122 | 12 |
| 23478472. | 23478476. | 4.360121 | 2 | 9 | 3 | 1 | 269.1776 | 3 |
| 23478509. | 23478514. | 5.379391 | 2 | 7 | 1 | 1 | 331.3095 | 4 |
| 23478532. | 23478535. | 3.582315 | 2 | 9 | 3 | 1 | 224.9518 | 7 |
| 23478600. | 23478603. | 3.479614 | 2 | 9 | 3 | 1 | 218.7922 | 3 |
| 23478632. | 23478636. | 3.508983 | 2 | 9 | 3 | 1 | 219.8502 | 4 |
| 23478658. | 23478662. | 3.844727 | 2 | 7 | 1 | 1 | 242.0665 | 14 |
| 23478681. | 23478685. | 4.220667 | 2 | 8 | 2 | 1 | 264.2892 | 4 |
| 23478696. | 23478701. | 4.818655 | 2 | 9 | 3 | 1 | 299.3422 | 4 |
| 23478784. | 23478786. | 1.561682 | 2 | 7 | 1 | 1 | 105.4533 | 7 |
| 23478851. | 23478855. | 3.955982 | 2 | 9 | 3 | 1 | 247.3043 | 7 |
| 23479094. | 23479098. | 4.041881 | 2 | 8 | 2 | 1 | 253.2777 | 4 |
| 23479208. | 23479211. | 3.624382 | 2 | 9 | 3 | 1 | 226.7004 | 4 |
| 23479382. | 23479388. | 5.939357 | 2 | 9 | 3 | 1 | 367.4167 | 4 |
| 23480121. | 23480126. | 5.737218 | 2 | 9 | 3 | 1 | 353.125 | 4 |
| 23475909. | 23475916. | 6.175981 | 3 | 15 | 3 | 1 | 379.5193 | 7 |
| 23476315. | 23476321. | 5.161745 | 3 | 15 | 3 | 1 | 319.1536 | 3 |
| 23476557. | 23476563. | 5.564806 | 3 | 15 | 3 | 1 | 343.6632 | 3 |
| 23477290. | 23477300. | 9.870684 | 3 | 14 | 2 | 1 | 616.2862 | 4 |
| 23477376. | 23477379. | 3.588112 | 3 | 15 | 3 | 1 | 225.9467 | 5 |
| 23477527. | 23477532. | 5.216558 | 3 | 14 | 2 | 1 | 321.7139 | 4 |
| 23477547. | 23477551. | 4.044452 | 3 | 13 | 1 | 1 | 251.4852 | 4 |
| 23477550. | 23477553. | 3.364527 | 3 | 14 | 2 | 1 | 210.7083 | 4 |
| 23477552. | 23477555. | 3.388725 | 3 | 14 | 2 | 1 | 211.6749 | 5 |
| 23477546. | 23477559. | 13.81241 | 3 | 15 | 3 | 1 | 837.1247 | 4 |
| 23477557. | 23477561. | 4.509701 | 3 | 15 | 3 | 1 | 280.089 | 4 |
| 23477560. | 23477562. | 2.195093 | 3 | 13 | 1 | 1 | 141.3227 | 3 |
| 23477570. | 23477574. | 3.995371 | 3 | 15 | 3 | 1 | 251.0796 | 7 |
| 23477569. | 23477576. | 7.43999 | 3 | 13 | 1 | 1 | 455.027 | 4 |
| 23477576. | 23477581. | 5.591353 | 3 | 15 | 3 | 1 | 348.5719 | 12 |
| 23477584. | 23477587. | 3.202929 | 3 | 15 | 3 | 1 | 199.8654 | 4 |
| 23477591. | 23477594. | 3.789236 | 3 | 15 | 3 | 1 | 238.5333 | 4 |
| 23477599. | 23477603. | 3.84741 | 3 | 15 | 3 | 1 | 240.8226 | 3 |
| 23477617. | 23477620. | 2.503514 | 3 | 14 | 2 | 1 | 157.7357 | 4 |
| 23477637. | 23477640. | 3.583759 | 3 | 15 | 3 | 1 | 223.1709 | 5 |
| 23477652. | 23477658. | 5.581116 | 3 | 15 | 3 | 1 | 343.1988 | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | 5 | 4 | 08/21/2014 13:34 | 1 | /survey/sel | 99.4.121.1 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:37 | 1 | /survey/sel | 64.33.230. Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 13:44 | 1 | /survey/sel | 67.33.46.9 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:48 | 1 | /survey/sel | 99.52.168. Mozilla/5.0 |
| 5 | 5 | 4 | 08/21/2014 13:54 | 1 | /survey/sel | 12.31.198. Mozilla/4.0 |
| 2 | 5 | 4 | 08/21/2014 14:02 | 1 | /survey/sel | 64.7.65.70 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 14:13 | 1 | /survey/sel | 173.112.23 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 14:29 | 1 | /survey/sel | 75.106.220 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 14:33 | 1 | /survey/sel | 12.207.42. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 14:59 | 1 | /survey/sel | 199.87.206 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 15:25 | 1 | /survey/sel | 75.105.196 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 15:35 | 1 | /survey/sel | 75.72.45.1 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 15:32 | 1 | /survey/sel | 72.106.25. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 15:46 | 1 | /survey/sel | 209.237.94 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 16:05 | 1 | /survey/sel | 75.167.179 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 16:36 | 1 | /survey/sel | 70.208.2.2 Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 16:41 | 1 | /survey/sel | 75.167.79. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 17:22 | 1 | /survey/sel | 96.240.252 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 18:21 | 1 | /survey/sel | 66.119.59. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 18:24 | 1 | /survey/sel | 71.224.15. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 18:57 | 1 | /survey/sel | 74.85.206. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 19:39 | 1 | /survey/sel | 96.31.10.1 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 19:44 | 1 | /survey/sel | 67.230.226 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 20:13 | 1 | /survey/sel | 69.163.10. Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 21:07 | 1 | /survey/sel | 71.34.255. Mozilla/5.0 |
| 11 | 5 | 6 | 08/21/2014 23:31 | 1 | /survey/sel | 98.158.122 Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 04:52 | 1 | /survey/sel | 166.137.94 Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 05:29 | 1 | /survey/sel | 216.66.73. Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 05:52 | 1 | /survey/sel | 173.12.100 Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 07:00 | 1 | /survey/sel | 75.164.212 Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 07:32 | 1 | /survey/sel | 50.105.92. Mozilla/5.0 |
| 11 | 5 | 6 | 08/22/2014 07:58 | 1 | /survey/sel | 209.236.82 Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 08:21 | 1 | /survey/sel | 66.146.252 Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 08:36 | 1 | /survey/sel | 216.57.166 Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 10:04 | 1 | /survey/sel | 204.27.197 Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 11:11 | 1 | /survey/sel | 198.45.231 Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 15:14 | 1 | /survey/sel | 198.202.20 Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 17:08 | 1 | /survey/sel | 98.23.14.1 Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 20:02 | 1 | /survey/sel | 50.185.94. Mozilla/5.0 |
| 2 | 5 | 4 | 08/23/2014 08:21 | 1 | /survey/sel | 70.198.0.2 Mozilla/5.0 |
| 5 | 5 | 4 | 08/20/2014 10:09 | 1 | /survey/sel | 98.30.112. Mozilla/4.0 |
| 2 | 5 | 4 | 08/20/2014 16:55 | 1 | /survey/sel | 72.168.137 Mozilla/5.0 |
| 2 | 5 | 4 | 08/20/2014 20:57 | 1 | /survey/sel | 99.197.61. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 09:10 | 1 | /survey/sel | 76.113.97. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 10:36 | 1 | /survey/sel | 98.17.155. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:07 | 1 | /survey/sel | 68.73.154. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 13:27 | 1 | /survey/sel | 69.77.241. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:30 | 1 | /survey/sel | 71.200.145 Mozilla/5.0 |
| 4 | 5 | 4 | 08/21/2014 13:32 | 1 | /survey/sel | 69.9.63.36 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 13:26 | 1 | /survey/sel | 162.249.24 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:37 | 1 | /survey/sel | 74.39.56.1 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 13:40 | 1 | /survey/sel | 64.37.31.1 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 13:50 | 1 | /survey/sel | 216.96.15. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:49 | 1 | /survey/sel | 172.242.11 Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 13:56 | 1 | /survey/sel | 184.21.125 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 14:04 | 1 | /survey/sel | 98.155.59. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 14:11 | 1 | /survey/sel | 74.215.166 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 14:19 | 1 | /survey/sel | 50.41.213. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 14:37 | 1 | /survey/sel | 170.54.58. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 14:57 | 1 | /survey/sel | 50.109.113 Mozilla/5.0 |
| 3 | 5 | 4 | 08/21/2014 15:12 | 1 | /survey/sel | 174.124.6. Mozilla/5.0 |

| | | |
|---|---|---|
| (Windows l .w | DPKC5FV₄5uutevkxw | ERCQSM4WNKUV8 |
| (Windows l .w | DPKC5FZł tv5qeahhvł | ERCQSM4WNYAD6 |
| (Macintosh .. | DPKC5FX₂2usaya5d2 | ERCQSM4WNPEA6 |
| (Windows l .w | DPKC5FS₂98q17cs60 | ERCQSM4WNSBV1 |
| (compatible .w | DPKC5FTł4mu3ggc3 | ERCQSM4WNKK70 |
| (Windows l .w | DPKC5FT₃m5c6320j0 | ERCQSM4WNSV16 |
| (Windows l .w | DPKC5FX₂mpj9vpsyfr | ERCQSM4WNQE17 |
| (Windows l .w | DPKC4V5₁d4h5ju82y | ERCQSM4WNIGO0 |
| (Windows l .w | DPKC5G4₁c4ga0x5wj | ERCQSM4WNV7S3 |
| (Windows l .w | DPKC5FS₂5brwe55nu | ERCQSM4WNN205 |
| (Windows l .w | DPKC5FZł30m7fadur | ERCQSM4WNY3H3 |
| (Windows l .w | DPKC5FZ₄yvudun5qa | ERCQSM4WNXA17 |
| (Windows l .w | DPKC5FX₂e3m42qcu | ERCQSM4WNMT02 |
| (Windows l .w | DPKC5FYł ygks2c091 | ERCQSM4WNRUO8 |
| (Windows l .w | DPKC5FW 3jftnp3012 | ERCQSM4WNLOV2 |
| (Windows l .w | DPKC5FW h7tvhcvp1t | ERCQSM4WNRBF5 |
| (Macintosh .. | DPKC3BL₍hpfxvj4tb7 | ERCQSM4WNGQ64 |
| (Windows l .w | DPKC5FS₂ene3kr65jd | ERCQSM4WNO1P9 |
| (Windows l .w | DPKC4V5₍vs9fk2j4m8 | ERCQSM4WNI4G6 |
| (Windows l .w | DPKC5G2₅u4h94qhm | ERCQSM4WNVPU3 |
| (Windows l .w | DPKBNMS mptes4m3 | ERCQSM4WNDKQ2 |
| (Windows l .w | DPKC5FT₃x76qjw82w | ERCQSM4WNKRN7 |
| (Windows l .w | DPKC5G2₃d82hr3q73 | ERCQSM4WNZLU9 |
| (Windows l .w | DPKC3BH₋snzr6zs91₆ | ERCQSM4WNES74 |
| (Macintosh .. | DPKC5G2l37pyhtgkc₂ | ERCQSM4WNWOZ2 |
| (Macintosh .. | DPKC5FZł xmz8yks8v | ERCQSM4WNX2T2 |
| (Windows l .w | DPKC4V6ł spj3ef8hns | ERCQSM4WNJKG0 |
| (Windows l .w | DPKC5FW x622vpce2 | ERCQSM4WNT8J4 |
| (Windows l .w | DPKC5FS₂wx3eaqspj | ERCQSM4WNSAP4 |
| (Windows l .w | DPKC5FS₍tm18sx5ya | ERCQSM4WNPFL3 |
| (Windows l .w | DPKC5G2₃7fqu1m0jc₆ | ERCQSM4WNWT51 |
| (X11; Ubur .. | DPKC5FW ynjcgu5vsv | ERCQSM4WNSQR4 |
| (Windows l .w | DPKC5FT₅56mhjr64x₁ | ERCQSM4WNKLZ9 |
| (Windows l .w | DPKC5G2lc2ke4atb4 | ERCQSM4WNWPE3 |
| (Windows l .w | DPKC5G2₄ap1v9pjc9₆ | ERCQSM4WNZMG6 |
| (Windows l .w | DPKC5FZ₅623ntwjrey | ERCQSM4WNYCA0 |
| (Windows l .w | DPKC5FT₍pyc3ucc2b | ERCQSM4WNTUQ0 |
| (Windows l .w | DPKC5FSl v7wr2mfreı | ERCQSM4WNRHZ9 |
| (Windows l .w | DPKC5FR₃c86mhhhxj | ERCQSM4WNMWB2 |
| (Windows l .w | DPKC5FSł v4dp38f9u | ERCQSM4WNQGV0 |
| (compatible .w | DPKBNMS s1j16k320 | ERCQSM4WNDM56 |
| (Windows l .w | DPKBNMS 6hjdaxvsxy | ERCQSM4WNDHA7 |
| (Windows l .w | DPKBZ4Sł 4e16s7ksu | ERCQSM4WNDNC7 |
| (Windows l .w | DPKC3BM qm3arkmkj | ERCQSM4WNH538 |
| (Windows l .w | DPKC3BL₍fjhhehsxk3 | ERCQSM4WNGQF2 |
| (Windows l .w | DPKC3BJ₍t5qd1b7zrł | ERCQSM4WNDWR8 |
| (Windows l .w | DPKC5FS₄7q9ps0mc | ERCQSM4WNO0R6 |
| (Windows l .w | DPKC5FS₍gt80cc425 | ERCQSM4WNRAL4 |
| (compatible .w | DPKC5FR₃wtb907jhc | ERCQSM4WNMWP4 |
| (Windows l .w | DPKC3BH₋zbpg9641n | ERCQSM4WNERN9 |
| (Windows l .w | DPKC5FS⁻1cee3654f | ERCQSM4WNRNP3 |
| (Windows l .w | DPKC5FT₍f02c3b4bfh | ERCQSM4WNTUK2 |
| (Windows l .w | DPKC5G3l rfa30hjt601 | ERCQSM4WNZRO5 |
| (Windows l .w | DPKC5G2₃sbc33ve7n | ERCQSM4WNX5P7 |
| (Macintosh .. | DPKC5FTł yyt5k6vygc | ERCQSM4WNTTO5 |
| (Windows l .w | DPKC5FTł wdd77j352 | ERCQSM4WNKJU1 |
| (Windows l .w | DPKC5FR₃hkjs8apvu7 | ERCQSM4WNN0O4 |
| (Windows l .w | DPKC5FZł uk3d9x0ru₁ | ERCQSM4WNY3Q5 |
| (Windows l .w | DPKC5FS₃mrdu5wg7ł | ERCQSM4WNO344 |
| (Windows l .w | DPKC3BLł wwn1z1fxh | ERCQSM4WNG6M6 |
| (compatible .w | DPKC5FSl e09wv0u2₃ | ERCQSM4WNRAE8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310 | 310 08/21/2014 | 3 | 4 | 2 | 16 | 1 | 0 | 0 |
| 319 | 319 08/21/2014 | 3 | 3 | 1 | 47 | 5 | 0 | 0 |
| 327 | 327 08/21/2014 | 3 | 4 | 1 | 26 | 3 | 0 | 0 |
| 338 | 338 08/21/2014 | 3 | 4 | 1 | 44 | 3 | 0 | 0 |
| 371 | 371 08/21/2014 | 3 | 3 | 1 | 7 | 2 | 0 | 0 |
| 375 | 375 08/21/2014 | 3 | 4 | 2 | 50 | 1 | 0 | 0 |
| 403 | 403 08/21/2014 | 3 | 3 | 2 | 15 | 1 | 0 | 0 |
| 429 | 429 08/21/2014 | 3 | 4 | 2 | 42 | 4 | 0 | 0 |
| 444 | 444 08/21/2014 | 3 | 4 | 2 | 36 | 1 | 0 | 0 |
| 461 | 461 08/21/2014 | 3 | 4 | 2 | 17 | 3 | 0 | 0 |
| 472 | 472 08/21/2014 | 3 | 4 | 1 | 26 | 3 | 0 | 0 |
| 481 | 481 08/21/2014 | 3 | 3 | 1 | 28 | 4 | 0 | 0 |
| 479 | 479 08/21/2014 | 3 | 2 | 2 | 4 | 3 | 0 | 0 |
| 506 | 506 08/21/2014 | 3 | 4 | 2 | 24 | 1 | 0 | 0 |
| 515 | 515 08/22/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 535 | 535 08/22/2014 | 3 | 4 | 2 | 50 | 1 | 0 | 0 |
| 532 | 532 08/22/2014 | 3 | 4 | 2 | 26 | 3 | 0 | 0 |
| 572 | 572 08/22/2014 | 3 | 2 | 1 | 39 | 2 | 0 | 0 |
| 579 | 579 08/22/2014 | 3 | 4 | 1 | 15 | 1 | 0 | 0 |
| 566 | 566 08/22/2014 | 3 | 3 | 1 | 31 | 2 | 0 | 0 |
| 596 | 596 08/22/2014 | 3 | 4 | 2 | 35 | 4 | 0 | 0 |
| 606 | 606 08/22/2014 | 3 | 3 | 1 | 23 | 1 | 0 | 0 |
| 615 | 615 08/22/2014 | 3 | 2 | 2 | 50 | 1 | 0 | 0 |
| 625 | 625 08/22/2014 | 3 | 4 | 1 | 10 | 5 | 0 | 0 |
| 639 | 639 08/22/2014 | 3 | 4 | 1 | 27 | 4 | 0 | 0 |
| 663 | 663 08/22/2014 | 3 | 4 | 1 | 28 | 4 | 0 | 0 |
| 684 | 684 08/22/2014 | 3 | 2 | 1 | 11 | 5 | 0 | 0 |
| 702 | 702 08/22/2014 | 3 | 4 | 1 | 12 | 4 | 0 | 0 |
| 714 | 714 08/23/2014 | 3 | 2 | 1 | 38 | 4 | 0 | 0 |
| 13 | 13 08/20/2014 | 3 | 4 | 1 | 12 | 4 | 0 | 0 |
| 26 | 26 08/20/2014 | 3 | 4 | 2 | 11 | 5 | 0 | 0 |
| 35 | 35 08/21/2014 | 3 | 4 | 2 | 26 | 3 | 0 | 0 |
| 55 | 55 08/21/2014 | 3 | 4 | 2 | 11 | 5 | 0 | 0 |
| 63 | 63 08/21/2014 | 3 | 3 | 1 | 14 | 1 | 0 | 0 |
| 72 | 72 08/21/2014 | 3 | 4 | 2 | 32 | 4 | 0 | 0 |
| 87 | 87 08/21/2014 | 3 | 3 | 2 | 23 | 1 | 0 | 0 |
| 117 | 117 08/21/2014 | 3 | 3 | 2 | 5 | 4 | 0 | 0 |
| 113 | 113 08/21/2014 | 3 | 2 | 1 | 48 | 4 | 0 | 0 |
| 132 | 132 08/21/2014 | 3 | 4 | 1 | 28 | 4 | 0 | 0 |
| 137 | 137 08/21/2014 | 3 | 2 | 1 | 37 | 3 | 0 | 0 |
| 167 | 167 08/21/2014 | 3 | 2 | 2 | 5 | 4 | 0 | 0 |
| 174 | 174 08/21/2014 | 3 | 4 | 2 | 39 | 2 | 0 | 0 |
| 188 | 188 08/21/2014 | 3 | 3 | 1 | 48 | 4 | 0 | 0 |
| 204 | 204 08/21/2014 | 3 | 4 | 2 | 44 | 3 | 0 | 0 |
| 232 | 232 08/21/2014 | 3 | 4 | 2 | 48 | 4 | 0 | 0 |
| 224 | 224 08/21/2014 | 3 | 4 | 2 | 48 | 4 | 0 | 0 |
| 241 | 241 08/21/2014 | 3 | 4 | 1 | 16 | 1 | 0 | 0 |
| 269 | 269 08/21/2014 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| 290 | 290 08/21/2014 | 3 | 4 | 2 | 23 | 1 | 0 | 0 |
| 307 | 307 08/21/2014 | 3 | 4 | 2 | 50 | 1 | 0 | 0 |
| 314 | 314 08/21/2014 | 3 | 4 | 1 | 5 | 4 | 0 | 0 |
| 320 | 320 08/21/2014 | 3 | 3 | 1 | 17 | 3 | 0 | 0 |
| 326 | 326 08/21/2014 | 3 | 3 | 1 | 35 | 4 | 0 | 0 |
| 343 | 343 08/21/2014 | 3 | 3 | 2 | 5 | 4 | 0 | 0 |
| 359 | 359 08/21/2014 | 3 | 4 | 2 | 10 | 5 | 0 | 0 |
| 388 | 388 08/21/2014 | 3 | 4 | 1 | 12 | 4 | 0 | 0 |
| 422 | 422 08/21/2014 | 3 | 4 | 2 | 26 | 3 | 0 | 0 |
| 425 | 425 08/21/2014 | 3 | 3 | 2 | 24 | 1 | 0 | 0 |
| 452 | 452 08/21/2014 | 3 | 2 | 1 | 50 | 1 | 0 | 0 |
| 457 | 457 08/21/2014 | 3 | 4 | 2 | 14 | 1 | 0 | 0 |
| 468 | 468 08/21/2014 | 3 | 4 | 2 | 26 | 3 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 6 | 5 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 5 | 2 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 2 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 annuals, pe | 4 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | 6 | 5 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | 4 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 2 |
| 0 | 1 | 1 | 0 | 0 | 0 | 3 | 5 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 6 | 4 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 produce pu | 3 | 7 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Blueberries | 6 | 7 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 citrus | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 3 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Palms | 6 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 grape | 1 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 coffee | 2 | 1 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Peanuts | 6 | 3 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 6 | 4 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 2 |
| 0 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Hops | 2 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Tree Fruit | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 5 | 6 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 turf | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Hops | 6 | 2 | 2 |
| 1 | 1 | 1 | 0 | 1 | 0 Pasture an | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Tomatoes | 2 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 3 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Potatoes | 5 | 7 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 |
| 1 | 1 | 1 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 coffee | 6 | 1 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | 6 | 5 | 2 |
| 0 | 1 | 0 | 0 | 0 | 0 | 4 | 5 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 6 | 7 | 2 |

| 1 | 3 | 1 | 0 | 0 |
|---|---|---|---|---|
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 3 | 1 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

| | | | | |
|---|---|---|---|---|
| 1 | seems to b | 0 | 1 | john deere |
| 1 | Folds up ni | 0 | 2 | |
| 1 | NICE | 0 | 1 | JOHN DEERE |
| 1 | Schaben | 0 | 1 | John Deere |
| 1 | It's really bi | 0 | 1 | John Deere |
| 1 | Nice, new s | 0 | 3 | |
| 1 | | 1 | 2 | |
| 1 | Oh yes, I a | 0 | 1 | Shaben Inc Raven Indu |
| 1 | The spraye | 0 | 1 | Hardi |
| 1 | New pull ty | 0 | 1 | Schaben   John Deere |
| 1 | | 1 | 2 | |
| 1 | | 1 | 1 | Schaben |
| 1 | Can spray | 0 | 1 | New Holland |
| 1 | work | 0 | 1 | john deere |
| 1 | Different sp | 0 | 2 | |
| 1 | pull type | 0 | 1 | shaben |
| 1 | hydraulic d | 0 | 1 | deere      schaubaun |
| 1 | Glossy pair | 0 | 2 | |
| 1 | it is yellow | 0 | 1 | john deere |
| 1 | John Deere | 0 | 1 | John Deere |
| 1 | nice and sh | 0 | 2 | |
| 1 | John Deere | 0 | 1 | John Deere |
| 1 | | 1 | 3 | |
| 1 | looked fanc | 0 | 1 | john deere |
| 1 | looks good | 0 | 1 | John Deere |
| 1 | large capac | 0 | 1 | John Deere Case |
| 1 | | 1 | 2 | |
| 1 | | 1 | 2 | |
| 1 | large acrea | 0 | 1 | john deer |
| 1 | Too big for | 0 | 2 | |
| 1 | It was a nic | 0 | 2 | |
| 1 | Excellent s | 0 | 2 | |
| 1 | boom spray | 0 | 1 | john deere |
| 1 | it is a foldo | 0 | 2 | |
| 1 | The spraye | 0 | 2 | |
| 1 | h,jghmghm | 0 | 2 | |
| 1 | It has a nic | 0 | 2 | |
| 1 | | 1 | 3 | |
| 1 | big | 0 | 2 | |
| 1 | It had John | 0 | 1 | John Deere |
| 1 | It looks rea | 0 | 1 | John Deere |
| 1 | | 1 | 1 | Crop Care |
| 1 | Like the bri | 0 | 1 | crop care |
| 1 | A portable | 0 | 2 | |
| 1 | Lightweigh | 0 | 2 | |
| 1 | Nice well-b | 0 | 2 | |
| 1 | | 1 | 1 | Crop Care |
| 1 | ugly color | 0 | 2 | |
| 1 | Pull behind | 0 | 1 | crop care |
| 1 | looked like | 0 | 2 | |
| 1 | Nice, new s | 0 | 1 | CropCare |
| 1 | Looked like | 0 | 1 | Crop Care Rogator |
| 1 | Boom Spra | 0 | 2 | |
| 1 | That it is pr | 0 | 2 | |
| 1 | Pull type sp | 0 | 1 | John Blue  Ag spray |
| 1 | Far bigger | 0 | 1 | Crop Care |
| 1 | 1,000 gal. t | 0 | 1 | Hardi       Schaben |
| 1 | It's a pull ty | 0 | 1 | John Deere Monsanto |
| 1 | Ground Rig | 0 | 1 | crop care |
| 1 | Pull type ar | 0 | 1 | field pro |
| 1 | | 1 | 2 | |

| | | | | |
|---|---|---|---|---|
| | 0 | sprayer was green and yellow | | |
| | 0 | | | |
| | 0 | Color | | |
| | 0 | Green color | | |
| | 0 | It was green and yellow | | |
| | 0 | | | |
| | 0 | | | |
| ustries | 0 | I have worl | They sell the GPS units to operate the spray amounts | |
| | 0 | Hardi, as well as a couple of other companies make yellow, pull type | | |
| e | 0 | Name on s | Green tractoe | |
| | 0 | | | |
| | 0 | Saw it listed | | |
| | 0 | The colors of the sprayer | | |
| | 0 | my favorite brand | | |
| | 0 | | | |
| | 0 | name on sprayer | | |
| n | 0 | color          color | | |
| | 0 | | | |
| | 0 | the green and yellow color | | |
| | 0 | the tractor was JD and the sprayer was black. | | |
| | 0 | | | |
| | 0 | Colors | | |
| | 0 | | | |
| | 0 | green and yellow | | |
| | 0 | mostly because of the paint color! | | |
| | 0 | prior use    prior use | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | color paint | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | color | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | It was John Deere colors | | |
| | 0 | they make great products | | |
| | 0 | The logo was on it in two different places. | | |
| | 0 | It was on the sprayer in two locations | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | | | |
| | 0 | It was written on the sprayer. | | |
| | 0 | | | |
| | 0 | Label on the sprayer | | |
| | 0 | | | |
| | 0 | Well, it was printed with the company logo in 2 places! | | |
| John Deere | 0 | The type of | We own a l | Most of our tractors/implements are John Dee |
| | 0 | | | |
| | 0 | | | |
| | 0 | Monroe tra | Don Allison Eqip Co | |
| | 0 | Name that was on the sprayer.  Don't know anything about that type | | |
| Ag-Chem   Red Ball   Miller | 0 | Color         Framework Tank          Boom type Clearance | | |
| | 0 | It's their typ | I use a lot of their herbicide-Round-Up. | |
| | 0 | name on rig | | |
| | 0 | similar to pull type we had | | |
| | 0 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23477670. | 23477674. | 4.004133 | 3 | 15 | 3 | 1 | 248.3254 | 4 |
| 23477676. | 23477682. | 5.502688 | 3 | 14 | 2 | 1 | 340.7882 | 3 |
| 23477686. | 23477691. | 4.696525 | 3 | 15 | 3 | 1 | 289.9053 | 4 |
| 23477697. | 23477702. | 4.368007 | 3 | 15 | 3 | 1 | 272.1687 | 4 |
| 23477740. | 23477744. | 3.85498 | 3 | 14 | 2 | 1 | 243.4838 | 7 |
| 23477749. | 23477754. | 4.550851 | 3 | 15 | 3 | 1 | 282.7002 | 7 |
| 23477796. | 23477800. | 4.358805 | 3 | 14 | 2 | 1 | 268.7284 | 4 |
| 23477843. | 23477848. | 4.717653 | 3 | 15 | 3 | 1 | 291.5326 | 4 |
| 23477868. | 23477883. | 15.53541 | 3 | 15 | 3 | 1 | 943.5071 | 5 |
| 23477909. | 23477913. | 4.372126 | 3 | 15 | 3 | 1 | 269.5902 | 3 |
| 23477932. | 23477936. | 4.122821 | 3 | 15 | 3 | 1 | 256.0924 | 4 |
| 23477956. | 23477959. | 3.11449 | 3 | 14 | 2 | 1 | 197.0736 | 4 |
| 23477954. | 23477963. | 8.887772 | 3 | 13 | 1 | 1 | 544.3941 | 3 |
| 23478058. | 23478060. | 2.467816 | 3 | 15 | 3 | 1 | 158.8651 | 3 |
| 23478307. | 23478310. | 3.394164 | 3 | 15 | 3 | 1 | 212.9111 | 12 |
| 23478489. | 23478494. | 4.731983 | 3 | 15 | 3 | 1 | 293.032 | 4 |
| 23478480. | 23478526. | 45.32232 | 3 | 15 | 3 | 1 | 2730.255 | 4 |
| 23478577. | 23478580. | 2.6751 | 3 | 13 | 1 | 1 | 167.7478 | 4 |
| 23478604. | 23478610. | 5.950254 | 3 | 15 | 3 | 1 | 370.3201 | 7 |
| 23478570. | 23479215. | 644.4954 | 3 | 14 | 2 | 1 | 38680.89 | 3 |
| 23478645. | 23478649. | 4.025996 | 3 | 15 | 3 | 1 | 251.0298 | 4 |
| 23478663. | 23478666. | 2.841641 | 3 | 14 | 2 | 1 | 181.9371 | 3 |
| 23478686. | 23478690. | 4.557761 | 3 | 13 | 1 | 1 | 280.588 | 4 |
| 23478715. | 23478720. | 4.95272 | 3 | 15 | 3 | 1 | 303.5394 | 4 |
| 23478796. | 23478799. | 2.797437 | 3 | 15 | 3 | 1 | 177.8281 | 4 |
| 23478920. | 23478924. | 4.073344 | 3 | 15 | 3 | 1 | 255.0817 | 5 |
| 23479085. | 23479089. | 4.319678 | 3 | 13 | 1 | 1 | 266.5649 | 4 |
| 23479397. | 23479401. | 4.689963 | 3 | 15 | 3 | 1 | 289.2745 | 4 |
| 23480152. | 23480155. | 3.20335 | 3 | 13 | 1 | 1 | 201.7311 | 3 |
| 23475960. | 23475963. | 2.617119 | 4 | 21 | 3 | 1 | 165.7665 | 4 |
| 23476337. | 23476343. | 6.057429 | 4 | 21 | 3 | 1 | 372.217 | 5 |
| 23477266. | 23477271. | 5.156896 | 4 | 21 | 3 | 1 | 317.3392 | 7 |
| 23477311. | 23477316. | 4.636924 | 4 | 21 | 3 | 1 | 293.9125 | 4 |
| 23477381. | 23477385. | 3.74516 | 4 | 20 | 2 | 1 | 232.3373 | 5 |
| 23477532. | 23477535. | 3.937521 | 4 | 21 | 3 | 1 | 243.2914 | 3 |
| 23477546. | 23477549. | 2.445997 | 4 | 20 | 2 | 1 | 154.2992 | 3 |
| 23477549. | 23477552. | 2.521061 | 4 | 20 | 2 | 1 | 160.0099 | 4 |
| 23477549. | 23477553. | 3.825144 | 4 | 19 | 1 | 1 | 236.5285 | 4 |
| 23477552. | 23477555. | 2.710012 | 4 | 21 | 3 | 1 | 173.2373 | 4 |
| 23477554. | 23477557. | 3.919409 | 4 | 19 | 1 | 1 | 247.1551 | 4 |
| 23477562. | 23477564. | 2.076137 | 4 | 19 | 1 | 1 | 131.8359 | 4 |
| 23477564. | 23477568. | 3.812401 | 4 | 21 | 3 | 1 | 238.3059 | 12 |
| 23477569. | 23477573. | 4.039422 | 4 | 20 | 2 | 1 | 250.0439 | 4 |
| 23477578. | 23477582. | 3.987247 | 4 | 21 | 3 | 1 | 247.2465 | 4 |
| 23477593. | 23477596. | 2.560657 | 4 | 21 | 3 | 1 | 162.1695 | 3 |
| 23477588. | 23477605. | 16.77201 | 4 | 21 | 3 | 1 | 1014.223 | 12 |
| 23477601. | 23477605. | 3.756303 | 4 | 21 | 3 | 1 | 233.1321 | 4 |
| 23477626. | 23477629. | 2.711505 | 4 | 21 | 3 | 1 | 170.924 | 4 |
| 23477649. | 23477654. | 4.50553 | 4 | 21 | 3 | 1 | 278.7674 | 4 |
| 23477665. | 23477670. | 4.988023 | 4 | 21 | 3 | 1 | 308.113 | 4 |
| 23477673. | 23477721. | 3.650859 | 4 | 21 | 3 | 1 | 227.1721 | 12 |
| 23477676. | 23477681. | 4.694897 | 4 | 20 | 2 | 1 | 291.4589 | 4 |
| 23477686. | 23477692. | 6.504732 | 4 | 20 | 2 | 1 | 400.1638 | 12 |
| 23477707. | 23477711. | 4.059478 | 4 | 20 | 2 | 1 | 253.2977 | 4 |
| 23477724. | 23477738. | 13.81811 | 4 | 21 | 3 | 1 | 839.0084 | 4 |
| 23477769. | 23477776. | 6.508214 | 4 | 21 | 3 | 1 | 399.3956 | 4 |
| 23477834. | 23477843. | 8.936322 | 4 | 21 | 3 | 1 | 546.1267 | 3 |
| 23477839. | 23477845. | 6.686127 | 4 | 20 | 2 | 1 | 412.1208 | 12 |
| 23477873. | 23477880. | 6.661135 | 4 | 19 | 1 | 1 | 408.9722 | 4 |
| 23477891. | 23477901. | 10.59605 | 4 | 21 | 3 | 1 | 645.989 | 12 |
| 23477922. | 23477924. | 2.580579 | 4 | 21 | 3 | 1 | 163.1289 | 7 |

| | | | | | |
|---|---|---|---|---|---|
| 11 | 5 | 4 | 08/21/2014 15:30 | 1 | /survey/sel 67.55.139. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 15:36 | 1 | /survey/sel 66.102.236 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 15:46 | 1 | /survey/sel 207.119.11 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 15:57 | 1 | /survey/sel 70.196.7.1 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 16:40 | 1 | /survey/sel 32.216.154 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 16:49 | 1 | /survey/sel 72.171.6.2 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 17:36 | 1 | /survey/sel 209.173.18 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 18:23 | 1 | /survey/sel 69.77.229. Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 18:48 | 1 | /survey/sel 74.83.254. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 19:29 | 1 | /survey/sel 68.103.91. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 19:52 | 1 | /survey/sel 64.49.150. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 20:16 | 1 | /survey/sel 96.47.105. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 20:14 | 1 | /survey/sel 173.218.11 Mozilla/5.0 |
| 3 | 5 | 4 | 08/21/2014 21:58 | 1 | /survey/sel 67.6.124.9 Mozilla/5.0 |
| 9 | 5 | 6 | 08/22/2014 02:07 | 1 | /survey/sel 63.134.189 Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 05:09 | 1 | /survey/sel 162.72.40. Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 05:00 | 1 | /survey/sel 76.4.165.1 Mozilla/5.0 |
| 5 | 5 | 4 | 08/22/2014 06:37 | 1 | /survey/sel 65.127.84. Mozilla/4.0 |
| 5 | 5 | 4 | 08/22/2014 07:04 | 1 | /survey/sel 184.7.0.90 Mozilla/4.0 |
| 2 | 5 | 4 | 08/22/2014 06:30 | 1 | /survey/sel 68.45.148. Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 07:45 | 1 | /survey/sel 216.147.16 Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 08:03 | 1 | /survey/sel 199.96.48. Mozilla/5.0 |
| 5 | 5 | 4 | 08/22/2014 08:26 | 1 | /survey/sel 12.43.88.1 Mozilla/4.0 |
| 2 | 5 | 4 | 08/22/2014 08:55 | 1 | /survey/sel 97.68.119. Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 10:16 | 1 | /survey/sel 192.230.16 Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 12:20 | 1 | /survey/sel 72.8.211.9 Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 15:05 | 1 | /survey/sel 70.193.75. Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 20:17 | 1 | /survey/sel 72.234.69. Mozilla/5.0 |
| 3 | 5 | 4 | 08/23/2014 08:52 | 1 | /survey/sel 73.190.71. Mozilla/5.0 |
| 2 | 5 | 4 | 08/20/2014 11:00 | 1 | /survey/sel 98.155.59. Mozilla/5.0 |
| 4 | 5 | 4 | 08/20/2014 17:17 | 1 | /survey/sel 70.193.71. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 08:46 | 1 | /survey/sel 69.29.72.2 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 09:31 | 1 | /survey/sel 74.160.65. Mozilla/5.0 |
| 4 | 5 | 4 | 08/21/2014 10:41 | 1 | /survey/sel 162.212.63 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:12 | 1 | /survey/sel 98.22.101. Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 13:26 | 1 | /survey/sel 99.136.116 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:29 | 1 | /survey/sel 67.152.88. Mozilla/5.0 |
| 3 | 5 | 4 | 08/21/2014 13:29 | 1 | /survey/sel 199.102.63 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 13:32 | 1 | /survey/sel 199.204.12 Mozilla/5.0 |
| 6 | 5 | 4 | 08/21/2014 13:34 | 1 | /survey/sel 12.234.193 Mozilla/4.0 |
| 9 | 5 | 4 | 08/21/2014 13:42 | 1 | /survey/sel 99.67.60.2 Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 13:44 | 1 | /survey/sel 69.253.84. Mozilla/5.0 |
| 4 | 5 | 4 | 08/21/2014 13:49 | 1 | /survey/sel 207.118.23 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 13:58 | 1 | /survey/sel 172.1.4.16 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 14:13 | 1 | /survey/sel 71.15.191. Mozilla/5.0 |
| 11 | 5 | 6 | 08/21/2014 14:08 | 1 | /survey/sel 70.199.129 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 14:21 | 1 | /survey/sel 75.173.185 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 14:46 | 1 | /survey/sel 172.248.19 Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 15:09 | 1 | /survey/sel 72.106.174 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 15:25 | 1 | /survey/sel 184.158.39 Mozilla/5.0 |
| 11 | 5 | 6 | 08/21/2014 15:33 | 1 | /survey/sel 207.178.14 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 15:36 | 1 | /survey/sel 138.210.15 Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 15:46 | 1 | /survey/sel 24.111.155 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 16:07 | 1 | /survey/sel 169.237.27 Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 16:24 | 1 | /survey/sel 67.233.168 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 17:09 | 1 | /survey/sel 64.75.185. Mozilla/5.0 |
| 2 | 5 | 4 | 08/21/2014 18:14 | 1 | /survey/sel 216.49.236 Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 18:19 | 1 | /survey/sel 69.163.8.9 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 18:53 | 1 | /survey/sel 50.105.144 Mozilla/5.0 |
| 10 | 5 | 6 | 08/21/2014 19:11 | 1 | /survey/sel 74.46.54.2 Mozilla/5.0 |
| 11 | 5 | 4 | 08/21/2014 19:42 | 1 | /survey/sel 64.111.40. Mozilla/5.0 |

| | | |
|---|---|---|
| (Windows I.w | DPKC5FS¯kp8aps228 | ERCQSM4WNRN81 |
| (Windows I.w | DPKC5G3(dvu8e86pd | ERCQSM4WNZNX1 |
| (Windows I.w | DPKC4V6l 5r039wfz7! | ERCQSM4WNKE19 |
| (Windows I.w | DPKC5FT\jc9wfsqx5p | ERCQSM4WNKR16 |
| (Windows I.w | DPKC4V6l 5ncu4r36pl | ERCQSM4WNJKH8 |
| (Windows I.w | DPKC4V5! xvw9pkbgc | ERCQSM4WNH850 |
| (Windows I.w | DPKC5FTl 07q4x7yss | ERCQSM4WNKK62 |
| (Windows I.w | DPKC3BHl 25k8amq1l | ERCQSM4WNETO5 |
| (Windows I.w | DPKC5FW wpxxmgp2 | ERCQSM4WNU2M2 |
| (Windows I.w | DPKC4V4:de5d1dw3( | ERCQSM4WNI668 |
| (Windows I.w | DPKC5G5!8fe8he419 | ERCQSM4WNX1R7 |
| (Windows I.w | DPKC4V5l ph0ey5yb0 | ERCQSM4WNIG03 |
| (Windows I.w | DPKC5FV:bztnpc6bd: | ERCQSM4WNKUM6 |
| (compatible.w | DPKC5FS. rduae8m3r | ERCQSM4WNPH40 |
| (Macintosh .. | DPKC5FSl 55a8v1fkk4 | ERCQSM4WNPF00 |
| (Windows I.w | DPKC5FR`jd18wgg16 | ERCQSM4WNMX81 |
| (Windows I.w | DPKC5FY(53f36vwa6 | ERCQSM4WNRSY0 |
| (compatible.w | DPKC5G2:2x0neywrrr | ERCQSM4WNY690 |
| (compatible.w | DPKC5G3l rgqmg2dx7 | ERCQSM4WNU888 |
| (Windows I.w | DPKC5G4l k3nh838ch | ERCQSM4WNV9N1 |
| (Windows I.w | DPKC5FS:qetmunqfg| | ERCQSM4WNO385 |
| (Windows I.w | DPKC5G5:ufa321b16: | ERCQSM4WNWRL7 |
| (compatible.w | DPKC5FXl ynr2k0xqtx | ERCQSM4WNMTT9 |
| (Windows I.w | DPKC5G2:qupykqnpa | ERCQSM4WNX502 |
| (Windows I.w | DPKC5G2! tm73ggbsp | ERCQSM4WNX5D1 |
| (Windows I.w | DPKC4V5l y6yajx9ryu: | ERCQSM4WNIAI8 |
| (Windows I.w | DPKC5G2:6p0mm0w( | ERCQSM4WNZLW5 |
| (Windows I.w | DPKC3BLl u3p7m41vl | ERCQSM4WNG795 |
| (compatible.w | DPKC5G3: t1xgf4ertpy | ERCQSM4WNYDF9 |
| (Windows I.w | DPKBNMS bgbc168zr| | ERCQSM4WNDIK6 |
| (compatible.w | DPKBZ4Sl we43jnab3 | ERCQSM4WNDR93 |
| (Windows I.w | DPKC3BH. p90csbj2w | ERCQSM4WNESA4 |
| (Windows I.w | DPKC3BHl vz6qu9j7j1 | ERCQSM4WNEUC8 |
| (compatible.w | DPKC3BLl yp4tfaqudc | ERCQSM4WNG514 |
| (Windows I.w | DPKC3BHl 278ushypv | ERCQSM4WNEW05 |
| (Windows I.w | DPKC5FV! 94hwtwc9: | ERCQSM4WNKVN3 |
| (Windows I.w | DPKC5FW rybndqu30 | ERCQSM4WNU4P4 |
| (compatible.w | DPKC5G5l y9hahujmq | ERCQSM4WNX8D8 |
| (Windows I.w | DPKC5G4:9wnqcyae( | ERCQSM4WNVE82 |
| (compatible.w | DPKC5G4(kxdy7yye5| | ERCQSM4WNVAW4 |
| (Windows I.w | DPKC5FX¯5efbzppa4| | ERCQSM4WNPCZ8 |
| (Macintosh .. | DPKC5FS!7zghnghwl | ERCQSM4WNP300 |
| (compatible.w | DPKC5G2(qqmemnw| | ERCQSM4WNVKF8 |
| (Windows I.w | DPKC5FTl 7hsv0nebn | ERCQSM4WNKI31 |
| (Windows I.w | DPKC5FV{xh3ra1ppf4 | ERCQSM4WNLS47 |
| (Macintosh .. | DPKC5FSl fbpysv06p( | ERCQSM4WNRHL7 |
| (Windows I.w | DPKC5G2(67ah843bj| | ERCQSM4WNWO56 |
| (Windows I.w | DPKC5FT!867tgq0yxl | ERCQSM4WNTT81 |
| (MSIE 10.( .w | DPKC5FS:k10b7c74j: | ERCQSM4WNN1H7 |
| (Windows I.w | DPKC5FSl s2use9usp | ERCQSM4WNPG33 |
| (Macintosh .. | DPKC5G4l fa57qxku8: | ERCQSM4WNV9T9 |
| (Windows I.w | DPKC5G4:m0yujn9vh | ERCQSM4WNUEZ6 |
| (Macintosh .. | DPKC5G5l heu71gruz: | ERCQSM4WNYOJ0 |
| (Windows I.w | DPKC5FTl v3q3t30xm | ERCQSM4WNKJ97 |
| (Windows I.w | DPKC4V5( vgn8kv9sd | ERCQSM4WNH9G3 |
| (Windows I.w | DPKC5G3l h9x1r5t42l | ERCQSM4WNZ854 |
| (Windows I.w | DPKC5FT(v75mtjjgnv | ERCQSM4WNKKW6 |
| (Macintosh .. | DPKC5FT:ker43jemg: | ERCQSM4WNSNR7 |
| (Windows I.w | DPKC5G3l 98dmu2gu| | ERCQSM4WNYF02 |
| (Macintosh .. | DPKC5FT\1920awqc! | ERCQSM4WNKPX9 |
| (Windows I.w | DPKC5FW 8p4c8s7h1 | ERCQSM4WNU409 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476 | 476 | 08/21/2014 | 3 | 4 | 1 | 16 | 1 | 0 | 0 |
| 490 | 490 | 08/21/2014 | 3 | 4 | 2 | 51 | 4 | 0 | 0 |
| 509 | 509 | 08/21/2014 | 3 | 2 | 2 | 12 | 4 | 0 | 0 |
| 517 | 517 | 08/22/2014 | 3 | 4 | 2 | 16 | 1 | 0 | 0 |
| 536 | 536 | 08/22/2014 | 3 | 4 | 1 | 17 | 3 | 0 | 0 |
| 557 | 557 | 08/22/2014 | 3 | 3 | 2 | 26 | 3 | 0 | 0 |
| 570 | 570 | 08/22/2014 | 3 | 4 | 1 | 39 | 2 | 0 | 0 |
| 580 | 580 | 08/22/2014 | 3 | 4 | 2 | 38 | 4 | 0 | 0 |
| 597 | 597 | 08/22/2014 | 3 | 2 | 1 | 38 | 4 | 0 | 0 |
| 610 | 610 | 08/22/2014 | 3 | 4 | 2 | 44 | 3 | 0 | 0 |
| 618 | 618 | 08/22/2014 | 3 | 4 | 2 | 28 | 4 | 0 | 0 |
| 636 | 636 | 08/22/2014 | 3 | 4 | 2 | 5 | 4 | 0 | 0 |
| 655 | 655 | 08/22/2014 | 3 | 2 | 1 | 12 | 4 | 0 | 0 |
| 674 | 674 | 08/22/2014 | 3 | 3 | 1 | 15 | 1 | 0 | 0 |
| 688 | 688 | 08/22/2014 | 3 | 4 | 1 | 17 | 3 | 0 | 0 |
| 696 | 696 | 08/22/2014 | 3 | 2 | 1 | 50 | 1 | 0 | 0 |
| 703 | 703 | 08/22/2014 | 3 | 4 | 2 | 6 | 4 | 0 | 0 |
| 715 | 715 | 08/23/2014 | 3 | 3 | 2 | 16 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | | 6 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 1 | 1 | 1 | 0 | 0 | 0 | | 3 | 4 | 2 |
| 0 | 1 | 0 | 0 | 0 | 0 | | 3 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 4 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Nursery sto | 1 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 6 | 5 | 2 |
| 1 | 1 | 1 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 1 | 0 | 1 | 0 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 1 | 0 Tomatoes | 3 | 1 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 4 | 7 | 2 |
| 0 | 0 | 1 | 0 | 0 | 0 | | 3 | 6 | 2 |
| 1 | 0 | 0 | 0 | 0 | 0 | | 6 | 6 | 2 |
| 1 | 1 | 1 | 1 | 0 | 0 | | 6 | 7 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 5 | 2 |

| 1 | 4 | 2 | 0 | 0 |
|---|---|---|---|---|
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |
| 1 | 4 | 2 | 0 | 0 |



0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

| | | | |
|---|---|---|---|
| 1 | I haven't se | 0 | 2 |
| 1 | large capac | 0 | 2 |
| 1 | Foldable bc | 0 | 1 Hagie      Boom |
| 1 | spraying | 0 | 2 |
| 1 | folding boo | 0 | 1 ag sprayer sprayer spe |
| 1 | Pull type | 0 | 2 |
| 1 | The spraye | 0 | 1 Crop Care (Zimmerma |
| 1 | | 1 | 2 |
| 1 | | 1 | 2 |
| 1 | similar to th | 0 | 2 |
| 1 | Pull type tr | 0 | 1 Unknown |
| 1 | Was a pull | 0 | 2 |
| 1 | | 1 | 2 |
| 1 | pull behind | 0 | 1 fast |
| 1 | It would be | 0 | 2 |
| 1 | | 1 | 2 |
| 1 | | 1 | 2 |
| 1 | | 1 | 2 |

|  |  |
|---|---|
| | 0 |
| | 0 |
| | 0 Common s brand name |
| | 0 |
| ecialties | 0 uses the sa this company uses folding booms and the same color tar |
| | 0 |
| n Company) | 0 Saw the name on the sprayer, and we own 2 of their sprayers now. |
| | 0 |
| | 0 |
| | 0 |
| | 0 Company names leave me now but several come to mind |
| | 0 |
| | 0 it's the one we use |
| | 0 |
| | 0 |
| | 0 |
| | 0 |

| 23477950. | 23477954. | 4.903318 | 4 | 21 | 3 | 1 | 303.0561 | 4 |
| 23477990. | 23477995. | 5.081337 | 4 | 21 | 3 | 1 | 314.1767 | 5 |
| 23478080. | 23478084. | 3.629233 | 4 | 19 | 1 | 1 | 226.1736 | 4 |
| 23478382. | 23478384. | 2.65807 | 4 | 21 | 3 | 1 | 167.2928 | 12 |
| 23478493. | 23478498. | 5.264628 | 4 | 21 | 3 | 1 | 325.1938 | 4 |
| 23478547. | 23478550. | 2.427902 | 4 | 20 | 2 | 1 | 155.5071 | 4 |
| 23478576. | 23478582. | 6.154543 | 4 | 21 | 3 | 1 | 379.6156 | 12 |
| 23478605. | 23478611. | 5.982051 | 4 | 21 | 3 | 1 | 366.6593 | 7 |
| 23478646. | 23478649. | 3.443569 | 4 | 19 | 1 | 1 | 216.2729 | 4 |
| 23478673. | 23478676. | 3.574041 | 4 | 21 | 3 | 1 | 223.2141 | 4 |
| 23478693. | 23478698. | 5.194627 | 4 | 21 | 3 | 1 | 320.0218 | 4 |
| 23478777. | 23478782. | 4.412324 | 4 | 21 | 3 | 1 | 274.882 | 4 |
| 23478891. | 23478894. | 2.889554 | 4 | 19 | 1 | 1 | 181.7495 | 4 |
| 23478987. | 23478990. | 3.004538 | 4 | 20 | 2 | 1 | 188.3707 | 4 |
| 23479114. | 23479116. | 2.398329 | 4 | 21 | 3 | 1 | 152.2014 | 3 |
| 23479283. | 23479292. | 9.62234 | 4 | 19 | 1 | 1 | 584.4162 | 5 |
| 23479422. | 23479426. | 4.765361 | 4 | 21 | 3 | 1 | 291.6976 | 4 |
| 23480222. | 23480224. | 2.07367 | 4 | 20 | 2 | 1 | 131.5557 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 | 5 | 4 | 08/21/2014 20:10 | 1 | /survey/sel | 162.72.69. | Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 20:50 | 1 | /survey/sel | 184.52.235 | Mozilla/5.0 |
| 9 | 5 | 4 | 08/21/2014 22:20 | 1 | /survey/sel | 98.155.23. | Mozilla/5.0 |
| 10 | 5 | 6 | 08/22/2014 03:22 | 1 | /survey/sel | 67.224.59. | Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 05:13 | 1 | /survey/sel | 205.214.25 | Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 06:07 | 1 | /survey/sel | 108.213.45 | Mozilla/5.0 |
| 10 | 5 | 6 | 08/22/2014 06:36 | 1 | /survey/sel | 98.21.108. | Mozilla/5.0 |
| 5 | 5 | 4 | 08/22/2014 07:05 | 1 | /survey/sel | 184.100.15 | Mozilla/4.0 |
| 9 | 5 | 4 | 08/22/2014 07:46 | 1 | /survey/sel | 206.72.104 | Mozilla/5.0 |
| 3 | 5 | 4 | 08/22/2014 08:13 | 1 | /survey/sel | 12.201.147 | Mozilla/5.0 |
| 5 | 5 | 4 | 08/22/2014 08:33 | 1 | /survey/sel | 164.144.25 | Mozilla/4.0 |
| 2 | 5 | 4 | 08/22/2014 09:57 | 1 | /survey/sel | 75.98.245. | Mozilla/5.0 |
| 11 | 5 | 4 | 08/22/2014 11:51 | 1 | /survey/sel | 67.53.48.3 | Mozilla/5.0 |
| 2 | 5 | 4 | 08/22/2014 13:27 | 1 | /survey/sel | 184.61.7.7 | Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 15:34 | 1 | /survey/sel | 69.92.114. | Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 18:23 | 1 | /survey/sel | 24.183.63. | Mozilla/5.0 |
| 9 | 5 | 4 | 08/22/2014 20:42 | 1 | /survey/sel | 69.19.44.8 | Mozilla/5.0 |
| 3 | 5 | 4 | 08/23/2014 10:02 | 1 | /survey/sel | 199.120.81 | Mozilla/5.0 |

| | | |
|---|---|---|
| (Windows l .w | DPKC5G3 5xf86tg532 | ERCQSM4WNYDR5 |
| (Windows l .w | DPKC4V4 r4qcxzp9k | ERCQSM4WNI6E8 |
| (Windows l .w | DPKC5FTF 7hkunxf9k | ERCQSM4WNKJV9 |
| (Macintosh .. | DPKC5FSF fkw46kbtqk | ERCQSM4WNPF18 |
| (Windows l .w | DPKC5G3 2aehxefeqt | ERCQSM4WNZNZ7 |
| (Windows l .w | DPKC5FT 79c3bapqc | ERCQSM4WNT6M0 |
| (Macintosh .. | DPKC5FZ 4jxk7te1g7 | ERCQSM4WNYOX2 |
| (compatible .w | DPKC5FTF 3ucvvftvpfe | ERCQSM4WNKIY4 |
| (Windows l .w | DPKC5G5I zsa3u7zcg | ERCQSM4WNX7S9 |
| (compatible .w | DPKC5FSI sasu8txrbb | ERCQSM4WNP4J6 |
| (compatible .w | DPKC5FV 53unt8us1 | ERCQSM4WNKTJ3 |
| (Windows l .w | DPKC3BHI rgm4vg1k5 | ERCQSM4WNET65 |
| (Windows l .w | DPKC5G4 xp6je26rq9 | ERCQSM4WNVTG7 |
| (Windows l .w | DPKC5G2I bumzpvtab | ERCQSM4WNWNM9 |
| (Windows l .w | DPKC5G2 3stxtyb3d0 | ERCQSM4WNVKN2 |
| (Windows l .w | DPKC5G3 3v0tjb8wn1 | ERCQSM4WNU789 |
| (Windows l .w | DPKC4V5 ef8wrrhgx2 | ERCQSM4WNI1L9 |
| (compatible .w | DPKC5FS 2qbfaaycj2 | ERCQSM4WNP2G4 |

[vrec]: record
Values: 0-9999999999

[record]: Record number
Open numeric response

[date]: Completion time and date
Open text response

[status]: Respondent status
Values: 1-4

    1 Not qualified
    2 Overquota
    3 Qualified
    4 Partial

[Q100]: Which of these age ranges includes your age?
Values: 1-4

    1 Under 18
    2 18-34
    3 35-49
    4 50 or older

[Q105]: Are you...
Values: 1-2

    1 Female
    2 Male

[Q110]: State
Values: 1-52

    1 Alabama
    2 Alaska
    3 Arizona
    4 Arkansas
    5 California
    6 Colorado
    7 Connecticut
    8 Delaware
    9 District of Columbia
    10 Florida
    11 Georgia
    12 Hawaii
    13 Idaho
    14 Illinois
    15 Indiana
    16 Iowa
    17 Kansas
    18 Kentucky
    19 Louisiana
    20 Maine
    21 Maryland
    22 Massachusetts
    23 Michigan
    24 Minnesota
    25 Mississippi
    26 Missouri
    27 Montana
    28 Nebraska
    29 Nevada
    30 New Hampshire
    31 New Jersey

```
32  New Mexico
33  New York
34  North Carolina
35  North Dakota
36  Ohio
37  Oklahoma
38  Oregon
39  Pennsylvania
40  Rhode Island
41  South Carolina
42  South Dakota
43  Tennessee
44  Texas
45  Utah
46  Vermont
47  Virginia
48  Washington
49  West Virginia
50  Wisconsin
51  Wyoming
52  Other
```

[Region]: Region
Values: 1-5

```
1  Midwest
2  NorthEast
3  South
4  West
5  SouthEast
```

Q115: Do you or does anyone in your household work in any of the following areas?
Values: 0-1

```
          0  Unchecked
          1  Checked
[Q115r1]  Production, distribution or sale of farming machinery
[Q115r2]  Production, distribution or sale of medical equipment
[Q115r3]  Production, distribution or sale of educational supplies
[Q115r4]  Production, distribution or sale of pharmaceuticals
[Q115r5]  None of these
```

Q120: Do you or does anyone in your household work in either advertising or market research?
Values: 0-1

```
          0  Unchecked
          1  Checked
[Q120r1]  Yes, advertising
[Q120r2]  Yes, market research
[Q120r3]  No, neither of these
```

Q125: Which of the following best describes your profession, if any?
Values: 0-1

```
          0  Unchecked
          1  Checked
[Q125r1]  Farming
[Q125r2]  Education
[Q125r3]  Pharmaceutical sales
[Q125r4]  Healthcare/Medicine
[Q125r5]  None of these
```

Q130: Which of the following types of farming, if any, are you involved in?
Values: 0-1

```
          0  Unchecked
```

                                    1 Checked
          [Q130r1]     Crops
          [Q130r2]     Live stock
          [Q130r3]     Other
          [Q130r4]     None


Q135: Thinking specifically about crop farming, which of the following types of equipment, if any, do you work with?
Values: 0-1
                            0 Unchecked
                            1 Checked
          [Q135r1]     Sprayers / applicators
          [Q135r2]     Tractors
          [Q135r3]     Plows
          [Q135r4]     Balers
          [Q135r5]     Planters
          [Q135r6]     Mowers
          [Q135r7]     None of these


Q140: For which of the following types of crops have you used sprayers / applicators?
Values: 0-1
                            0 Unchecked
                            1 Checked
          [Q140r1]     Corn
          [Q140r2]     Cotton
          [Q140r3]     Rice
          [Q140r4]     Soybeans
          [Q140r5]     Wheat
          [Q140r6]     Sunflowers
          [Q140r7]     Sorghum
          [Q140r8]     Tobacco
          [Q140r9]     Alfalfa
          [Q140r10]    Oats
          [Q140r11]    Hay
          [Q140r12]    Barley
          [Q140r13]    Other, please specify
          [Q140r14]    None


[Q140r13oe]: For which of the following types of crops have you used sprayers / applicators? - Other, please spec
Open text response


[Q145]: For how many years have you used sprayers / applicators in crop farming?
Values: 1-6
                            1 Fewer than 3 years
                            2 3 to 5 years
                            3 6 to 10 years
                            4 11 to 15 years
                            5 16 to 20 years
                            6 More than 20 years


[Q150]: How many acres is the size of the crop farm you are involved with? If you are involved with more than one
Values: 1-7
                            1 Fewer than 50 acres
                            2 50 to 99 acres
                            3 100 to 249 acres
                            4 250 to 499 acres
                            5 500 to 749 acres
                            6 750 to 999 acres
                            7 1000 or more acres


[Q160]: Please select South from the following list in order to continue with this survey.
Values: 1-4



?

ify

farm, please indicate the size of the largest farm.

1 North
2 South
3 East
4 West

[Q170]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please t
Values: 1-2

1 I understand and agree to the above instructions
2 I do not understand or do not agree to the above instructions

[QuotaCell]: Cells
Values: 1-4

1 Cell 1
2 Cell 2
3 Cell 3
4 Cell 4

[ImageTrack]: AUTOCODE: Track Which Image Was Picked For User
Values: 1-2

1 Image 1000 A
2 Image 1000 B

[Q205]: Please take your time to look at this sprayer. [pipe:ImageTrack] When you are ready to move on with the s
Values: 1-2

1 Continue
2 Unable to view the image clearly

[Q220]: What company do you believe makes the sprayer you were just shown, if you have an opinion?
Open text response

noanswer: No Answer
Values: 0-1

0 Unchecked
1 Checked
[noanswer( What company do you believe makes the sprayer you were just shown, if you have an opini
[noanswer( What makes you think the sprayer you were shown is made by $ {Q220.val}?: No opinion/D
[noanswer( You answered that you think the sprayer you were shown is approved or authorized by ano
[noanswer( You answered that you think the company that makes the sprayer you were shown has a b
[noanswer( What, if anything, came to your mind when you were looking at the sprayer?: No opinion/Dc
[noanswer( What company or companies came to your mind when you were looking at the sprayer?: Dc

[Q230]: What makes you think the sprayer you were shown is made by ?
Open text response

[Q240]: Do you think the sprayer you were shown is approved or authorized by any other company?
Values: 1-3

1 Yes, I do
2 No, I do not
3 Don't know/No opinion

Q245: You answered that you think the sprayer you were shown is approved or authorized by another company. V
Open text response
[Q245r1]
[Q245r2]
[Q245r3]
[Q245r4]
[Q245r5]

Q247: Each company you mentioned is listed below. For each one, please tell us your reasons for thinking that the
Open text response
[Q247r1c1] company 1

take the survey in one session without interruption. While taking the survey, please do not consult any other website

survey, please select "continue," or if you are unable to view the image clearly, please indicate so.

ion?: No opinion/Don't know
Don't know
ther company. What other company? : Don't know
usiness affiliation or connection with another company. What other company? : Don't know
on't know
on't know

What other company?

e sprayer you were shown is approved or authorized by that company.

es or other electronic or written materials. Please answer all questions on your own without consulting any other pe

erson. If you normally wear eye glasses or contact lenses when viewing a computer screen, please have them on fo

or the survey.

[Q247r2c1] company 2
[Q247r3c1] company 3
[Q247r4c1] company 4
[Q247r5c1] company 5

[Q250]: What made you answer that you think the sprayer you were shown is approved or authorized by another c
Open text response

[Q260]: Do you think the company that makes the sprayer you were shown has a business affiliation or connection
Values: 1-3
     1 Yes, I do
     2 No, I do not
     3 Don't know/No opinion

Q265: You answered that you think the company that makes the sprayer you were shown has a business affiliation
Open text response
     [Q265r1]
     [Q265r2]
     [Q265r3]
     [Q265r4]
     [Q265r5]

Q267: Each company you mentioned is listed below. For each one, please tell us your reasons for thinking that the
Open text response
     [Q267r1c1] company 1
     [Q267r2c1] company 2
     [Q267r3c1] company 3
     [Q267r4c1] company 4
     [Q267r5c1] company 5

[Q270]: What made you answer that you think the company that makes the sprayer you were shown has a busines
Open text response

[Q305]: Please take your time to look at this sprayer. [pipe:ImageTrack] When you are ready to move on with the s
Values: 1-2
     1 Continue
     2 Unable to view the image clearly

[Q320]: What, if anything, came to your mind when you were looking at the sprayer?
Open text response

[Q330]: Did any company or companies come to your mind when you were looking at the sprayer?
Values: 1-3
     1 Yes
     2 No
     3 Don't know/No opinion

Q340: What company or companies came to your mind when you were looking at the sprayer?
Open text response
     [Q340r1]
     [Q340r2]
     [Q340r3]
     [Q340r4]
     [Q340r5]

Q350: Each company you mentioned is listed below. For each one, please tell us why that company came to your
Open text response
     [Q350r1c1] company 1
     [Q350r2c1] company 2
     [Q350r3c1] company 3
     [Q350r4c1] company 4

ompany?

a with any other company?

n or connection with another company. What other company?

e company that makes the sprayer you were shown has a business affiliation or connection with that company.

ss affiliation or connection with another company?

survey, please select "continue," or if you are unable to view the image clearly, please indicate so.

mind when you were looking at the sprayer.

25

[Q350r5c1] company 5

[Q360]: What made you answer that a company or companies came to your mind when you were looking at the sp
Open text response

Time_Respondent: Respondent's Overall Time To Take Survey (Minutes)
Values: -99999999999999-999999999999999
      [Time_Res Start Time
      [Time_Res End Time
      [Time_Res Overall Time

[vCellGroupTrack]: Cell Group
Values: 1-8
      1 Cell 1 / Group 1
      2 Cell 2 / Group 1
      3 Cell 3 / Group 1
      4 Cell 4 / Group 1
      5 Cell 1 / Group 2
      6 Cell 2 / Group 2
      7 Cell 3 / Group 2
      8 Cell 4 / Group 2

[vGroupAgeTrack]: Group Age per Cell
Values: 1-24
      1 Cell 1 / Group 1 / 18-34
      2 Cell 1 / Group 1 / 35-49
      3 Cell 1 / Group 1 / 50+
      4 Cell 1 / Group 2 / 18-34
      5 Cell 1 / Group 2 / 35-49
      6 Cell 1 / Group 2 / 50+
      7 Cell 2 / Group 1 / 18-34
      8 Cell 2 / Group 1 / 35-49
      9 Cell 2 / Group 1 / 50+
     10 Cell 2 / Group 2 / 18-34
     11 Cell 2 / Group 2 / 35-49
     12 Cell 2 / Group 2 / 50+
     13 Cell 3 / Group 1 / 18-34
     14 Cell 3 / Group 1 / 35-49
     15 Cell 3 / Group 1 / 50+
     16 Cell 3 / Group 2 / 18-34
     17 Cell 3 / Group 2 / 35-49
     18 Cell 3 / Group 2 / 50+
     19 Cell 4 / Group 1 / 18-34
     20 Cell 4 / Group 1 / 35-49
     21 Cell 4 / Group 1 / 50+
     22 Cell 4 / Group 2 / 18-34
     23 Cell 4 / Group 2 / 35-49
     24 Cell 4 / Group 2 / 50+

[vGroupAgeTrack2]: Group Age
Values: 1-6
      1 Group 1 / 18-34
      2 Group 1 / 35-49
      3 Group 1 / 50+
      4 Group 2 / 18-34
      5 Group 2 / 35-49
      6 Group 2 / 50+

[vlist]: Sample source
Values: 1-2
      1 Email Invite - E-Rewards/Research Now (list=1)

prayer?

2 Direct Mail Invitations (list=2)

[qtime]: Total Interview Time
Values: -99999-999999

[vos]: Operating System
Values: 1-15
1 Windows 95
2 Windows 98
3 Windows 8
4 Windows 7
5 Windows Vista
6 Windows 2003
7 Windows XP
8 Windows 2000
9 Microsoft Windows NT 4.0
10 Windows ME
11 iPhone/iPad
12 Mac OS X or older
13 Other Mobile
14 Linux, UNIX
15 Other

[vosr14oe]: Operating System - Other
Open text response

[vbrowser]: Browser
Values: 1-15
1 Opera
2 MSIE 11
3 MSIE 10.x
4 MSIE 9.x
5 MSIE 8.x
6 MSIE 7.x
7 MSIE 6.x
8 MSIE 5.x or older
9 Chrome
10 Safari
11 Firefox
12 Other Mozilla or Netscape
13 Mobile
14 Text Browser
15 Other

[vbrowserr14oe]: Browser - Other
Open text response

[vmobiledevice]: Mobile device category
Values: 1-5
1 Smartphone
2 Featurephone
3 Tablet
4 Other mobile
5 Desktop

[vmobileos]: Mobile OS
Values: 1-6
1 iOS
2 Android
3 Symbian
4 Windows Phone

5 Blackberry
6 Other/Desktop

[start_date]: Survey start time
Open text response

[source]: Captured variable
Open text response

[list]: Captured variable
Open text response

[url]: Captured variable
Open text response

[ipAddress]: Captured variable
Open text response

[userAgent]: Captured variable
Open text response

[decLang]: Captured variable
Open text response

[dcua]: Captured variable
Open text response

[ftouch]: Captured variable
Open text response

[session]: Captured variable
Open text response

[id]: Captured variable
Open text response